WOLCOTT & ASSOCIATES PA
5525 NW 15TH AVE STE 203
FORT LAUDERDALE, FL 33309-2704

All In Jets, LLC
Jet Ready
2419 E. Commercial Blvd. Suite 202
Fort Lauderdale, FL 33308

**WOLCOTT & ASSOCIATES PA**
**5525 NW 15TH AVE STE 203**
**FORT LAUDERDALE, FL 33309-2704**
**954-763-9363**

May 1, 2020

All In Jets, LLC
Jet Ready
2419 E. Commercial Blvd. Suite 202
Fort Lauderdale, FL 33308

Dear Client:

Your 2018 Federal Partnership Income Tax return will be electronically filed with the Internal
Revenue Service upon receipt of a signed Form 8879PE - IRS e-file Signature Authorization. No
tax is payable with the filing of this return.

You must distribute a copy of the 2018 Schedule K-1 to each partner, if applicable. Be sure to
give each partner a copy of the Partner's Instructions for Schedule K-1.

Please call if you have any questions.

Sincerely,

*Jed Wolcott, CPA*
Jed Wolcott, CPA

Form **8879-PE**

### IRS e-file Signature Authorization for Form 1065

OMB No. 1545-0123

► Return completed Form 8879-PE to your ERO. (Don't send to the IRS.)

► Go to *www.irs.gov/Form8879PE* for the latest information.

**2018**

Department of the Treasury
Internal Revenue Service

For calendar year 2018, or tax year beginning _____ , 2018, and ending _____ , _____

Name of partnership
All In Jets, LLC
Jet Ready

Employer Identification number
81-2847338

| **Part I** | **Tax Return Information** (Whole dollars only) | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c)................................. | **1** | 1,391,701. |
| 2 | Gross profit (Form 1065, line 3)........................................................................ | **2** | 1,391,701. |
| 3 | Ordinary business income (loss) (Form 1065, line 22)................................................... | **3** | -400,300. |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2)................................... | **4** | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c)....................................... | **5** | |

**Part II** | **Declaration and Signature Authorization of Partner or Member**
(Be sure to get a copy of the partnership's return)

Under penalties of perjury, I declare that I am a partner or member of the above partnership and that I have examined a copy of the partnership's 2018 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the partnership's electronic return of partnership income. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission and (b) the reason for any delay in processing the return. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income.

**Partner or Member's PIN: check one box only**

[X] I authorize   WOLCOTT & ASSOCIATES PA   to enter my PIN   05087   as my signature on the
                  ERO firm name                               Don't enter all zeros
partnership's 2018 electronically filed return of partnership income.

[ ] As a partner or member of the partnership, I will enter my PIN as my signature on the partnership's 2018 electronically filed
    return of partnership income.

Partner or member's signature ►

Title ►                                                                        Date ►

**Part III** | **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.   65795512345
                                                                                               Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2018 electronically filed return of partnership income for the partnership indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ► Jed Wolcott, CPA                              Date ►

**ERO Must Retain This Form — See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

**BAA For Paperwork Reduction Act Notice, see instructions.**

Form **8879-PE** (2018)

Form **7004**

(Rev December 2018)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

| Print or Type | Name | Identifying number |
|---|---|---|
| | All In Jets, LLC | 81-2847338 |
| | Number, street, and room or suite no. (If P.O. box, see instructions.) | |
| | 2419 E. Commercial Blvd. Suite 202 | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).) | |
| | Fort Lauderdale, FL 33308 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I   Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1 Enter the form code for the return listed below that this application is for............................................. | 09

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | | | |

### Part II   All Filers Must Complete This Part

2 If the organization is a foreign corporation that does not have an office or place of business in the United States, check here...... ► ☐

3 If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here..... ► ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4 If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here................... ► ☐

5 a The application is for calendar year 20 **18**, or tax year beginning _ _ _ _ _ _ _ , 20 _ _ , and ending _ _ _ _ _ _ _ , 20 _ _

b **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return   ☐ Final return
☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions – attach explanation.)

| | | | |
|---|---|---|---|
| 6 Tentative total tax............................................................. | | **6** | 0. |
| 7 **Total** payments and credits. See instructions................................................ | | **7** | 0. |
| 8 **Balance due.** Subtract line 7 from line 6. See instructions.................................... | | **8** | 0. |

**BAA  For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**     CPCZ0701L  08/09/18     Form **7004** (Rev. 12-2018)

| Form **1065** | | **U.S. Return of Partnership Income** | | | | OMB No. 1545-0123 |
|---|---|---|---|---|---|---|
| | | For calendar year 2018, or tax year beginning _____ , 2018, | | | | **2018** |
| Department of the Treasury Internal Revenue Service | | ► ending _____ , 20 ____ . Go to *www.irs.gov/Form1065* for instructions and the latest information. | | | | |

| **A** Principal business activity | | | **D** Employer Identification no. |
|---|---|---|---|
| Leasing | | | 81-2847338 |
| **B** Principal product or service | **Type or Print** | All In Jets, LLC | **E** Date business started |
| Pers Tang Prop | | Jet Ready | 8/13/2017 |
| **C** Business code number | | 2419 E. Commercial Blvd. Suite 202 Fort Lauderdale, FL 33308 | **F** Total assets (see instructions) |
| 532411 | | | $ 0. |

**G** Check applicable boxes: (1) ☐ Initial return (2) ☒ Final return (3) ☐ Name change (4) ☐ Address change (5) ☐ Amended return

**H** Check accounting method: (1) ☐ Cash (2) ☒ Accrual (3) ☐ Other (specify) ►

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year. ► _____ 2

**J** Check if Schedules C and M-3 are attached ► ☐

Caution: Include **only** trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | | | |
|---|---|---|---|---|---|
| **INCOME** | **1 a** Gross receipts or sales | | **1a** 1,391,701. | | |
| | **b** Returns and allowances | | **1b** | | |
| | **c** Balance. Subtract line 1b from line 1a | | | **1c** | 1,391,701. |
| | **2** Cost of goods sold (attach Form 1125-A) | | | **2** | |
| | **3** Gross profit. Subtract line 2 from line 1c | | | **3** | 1,391,701. |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | | **4** | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) | | | **5** | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | **6** | |
| | **7** Other income (loss) (attach statement) | | | **7** | |
| | **8** Total income (loss). Combine lines 3 through 7 | | | **8** | 1,391,701. |
| **DEDUCTIONS (see instructions for limitations)** | **9** Salaries and wages (other than to partners) (less employment credits) | | | **9** | 169,383. |
| | **10** Guaranteed payments to partners | | | **10** | |
| | **11** Repairs and maintenance | | | **11** | 476,641. |
| | **12** Bad debts | | | **12** | |
| | **13** Rent | | | **13** | |
| | **14** Taxes and licenses | | | **14** | |
| | **15** Interest (see instructions) | | | **15** | 1,782. |
| | **16a** Depreciation (if required, attach Form 4562) | | **16a** | | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return | | **16b** | **16c** | |
| | **17** Depletion (**Do not deduct oil and gas depletion.**) | | | **17** | |
| | **18** Retirement plans, etc. | | | **18** | |
| | **19** Employee benefit programs | | | **19** | |
| | **20** Other deductions (att stmt) See Statement 1 | | | **20** | 1,144,195. |
| | **21** Total deductions. Add the amounts shown in the far right column for lines 9 through 20 | | | **21** | 1,792,001. |
| | **22** Ordinary business income (loss). Subtract line 21 from line 8 | | | **22** | -400,300. |
| **TAX AND PAYMENT** | **23** Interest due under the look-back method — completed long-term contracts (attach Form 8697) | | | **23** | |
| | **24** Interest due under the look-back method — income forecast method (attach Form 8866) | | | **24** | |
| | **25** BBA AAR imputed underpayment (see instructions) | | | **25** | |
| | **26** Other taxes (see instructions) | | | **26** | |
| | **27** Total balance due. Add lines 23 through 26 | | | **27** | |
| | **28** Payment (see instructions) | | | **28** | |
| | **29** Amount owed. If line 28 is smaller than line 27, enter amount owed | | | **29** | |
| | **30** Overpayment. If line 28 is larger than line 27, enter overpayment | | | **30** | |

*DO NOT MAIL* (watermark)

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

► _____ ► Date _____

Signature of partner or limited liability company member

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | Jed Wolcott, CPA | Jed Wolcott, CPA | | | P00376654 |
| | Firm's name ► WOLCOTT & ASSOCIATES PA | | | Firm's EIN ► 59-2624501 | |
| | Firm's address ► 5525 NW 15TH AVE STE 203 FORT LAUDERDALE, FL 33309-2704 | | | Phone no. 954-763-9363 | |

BAA For Paperwork Reduction Act Notice, see separate instructions.   PTPA0105L 09/10/18   Form **1065** (2018)

Form 1065 (2018) All In Jets, LLC 81-2847338 Page 2

## Schedule B  Other Information

| | | Yes | No |
|---|---|---|---|
| 1 What type of entity is filing this return? Check the applicable box: | | | |

**1** What type of entity is filing this return? Check the applicable box:

a ☒ Domestic general partnership    b ☐ Domestic limited partnership

c ☐ Domestic limited liability company    d ☐ Domestic limited liability partnership

e ☐ Foreign partnership    f ☐ Other ►

**2** At the end of the tax year:

a Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership.............................................................................. **X**

b Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership.............................................................................. **X**

**3** At the end of the tax year, did the partnership:

a Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below.............................................................................. **X**

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

b Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below.............................................. **X**

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

DO NOT MAIL

| | Yes | No |
|---|---|---|
| **4** Does the partnership satisfy all four of the following conditions? | | |

a The partnership's total receipts for the tax year were less than $250,000.

b The partnership's total assets at the end of the tax year were less than $1 million.

c Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return.

d The partnership is not filing and is not required to file Schedule M-3.................................................................... **X**

If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1.

**5** Is this partnership a publicly traded partnership as defined in section 469(k)(2)?.............................................. **X**

**6** During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt?.............................................................................. **X**

**7** Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction?.............................................................................. **X**

**8** At any time during calendar year 2018, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country.    ► .............................................................................. **X**

**9** At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions.............................................................................. **X**

**10 a** Is the partnership making, or had it previously made (and not revoked), a section 754 election?.............................. **X**

See instructions for details regarding a section 754 election.

b Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions.............................. **X**

BAA                    PTPA0112L 09/04/18                        Form **1065** (2018)

| Schedule B | Other Information *(continued)* |
| --- | --- |

|  | Yes | No |
| --- | --- | --- |
| c Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| **11** Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐ | | |
| **12** At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **13** If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ▶ | | |
| **14** Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. ▶ | | X |
| **15** Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return. ▶ | | |
| **16a** Did you make any payments in 2018 that would require you to file Form(s) 1099? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| **b** If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| **17** Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return. ▶ | | |
| **18** Enter the number of partners that are foreign governments under section 892.          ▶ 0 | | |
| **19** During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **20** Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **21** Is the partnership a section 721(c) partnership, as defined in Treasury Regulations section 1.721(c)-1T(b)(14)? . . . . . . . . . . . . . | | X |
| **22** During the tax year, did the partnership pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions. If "Yes," enter the total amount of the disallowed deductions. ▶ $ | | |
| **23** Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **24** Does the partnership satisfy one of the following conditions and the partnership does not own a pass-through entity with current year, or prior year, carryover excess business interest expense? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .<br>**a** The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year do not exceed $25 million, and the partnership is not a tax shelter, or<br>**b** The partnership only has business interest expense from (1) an electing real property trade or business, (2) an electing farming business, or (3) certain utility businesses under section 163(j)(7).<br>If "No," complete and attach Form 8990. | X | |
| **25** Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions.<br>If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3. ▶<br>If "No," complete Designation of Partnership Representative below. | | X |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

| Name of PR ▶ | Seth Bernstein | U.S. taxpayer identification number of PR | ***-**-**** |
| --- | --- | --- | --- |
| U.S. address of PR ▶ | 2104 Lakehaven Point<br>Longwood, | U.S. phone number of PR | ▶ 407-479-8900 |
| If the PR is an entity, name of the designated individual for the PR ▶ | | U.S. taxpayer identification number of the designated individual | |
| U.S. address of designated individual ▶ | | U.S. phone number of designated individual | |

| **26** Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| --- | --- | --- |
| If "Yes," enter the amount from Form 8996, line 13. ▶ $ | | |

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|
| **Income (Loss)** | 1 Ordinary business income (loss) (page 1, line 22) | 1 | -400,300. |
| | 2 Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3a Other gross rental income (loss) | 3a | |
| | b Expenses from other rental activities (attach stmt) | 3b | |
| | c Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 Guaranteed payments | 4 | |
| | 5 Interest income | 5 | |
| | 6 Dividends and dividend equivalents: a Ordinary dividends | 6a | |
| | b Qualified dividends | 6b | |
| | c Dividend equivalents | 6c | |
| | 7 Royalties | 7 | |
| | 8 Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | 8 | |
| | 9a Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | 9a | |
| | b Collectibles (28%) gain (loss) | 9b | |
| | c Unrecaptured section 1250 gain (attach statement) | 9c | |
| | 10 Net section 1231 gain (loss) (attach Form 4797) | 10 | |
| | 11 Other income (loss) (see instructions) Type ► | 11 | |
| **Deduc-tions** | 12 Section 179 deduction (attach Form 4562) | 12 | |
| | 13a Contributions | 13a | |
| | b Investment interest expense | 13b | |
| | c Section 59(e)(2) expenditures: (1) Type ► _____ (2) Amount ► | 13c(2) | |
| | d Other deductions (see instructions) Type ► | 13d | |
| **Self-Employ-ment** | 14a Net earnings (loss) from self-employment | 14a | -380,285. |
| | b Gross farming or fishing income | 14b | |
| | c Gross nonfarm income | 14c | |
| **Credits** | 15a Low-income housing credit (section 42(j)(5)) | 15a | |
| | b Low-income housing credit (other) | 15b | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | 15c | |
| | d Other rental real estate credits (see instructions) Type ► | 15d | |
| | e Other rental credits (see instructions) Type ► | 15e | |
| | f Other credits (see instructions) Type ► | 15f | |
| **Foreign Trans-actions** | 16a Name of country or U.S. possession ► | | |
| | b Gross income from all sources | 16b | |
| | c Gross income sourced at partner level | 16c | |
| | Foreign gross income sourced at partnership level | | |
| | d Section 951A category ► _____ e Foreign branch category ► _____ | 16e | |
| | f Passive category ► _____ g General category ► _____ h Other (att. stmt.) ► | 16h | |
| | Deductions allocated and apportioned at partner level | | |
| | i Interest expense ► _____ j Other | 16j | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | |
| | k Section 951A category ► _____ l Foreign branch category ► _____ | 16l | |
| | m Passive category ► _____ n General category ► _____ o Other (att. stmt.) ► | 16o | |
| | p Total foreign taxes (check one): ► Paid ☐ Accrued ☐ | 16p | |
| | q Reduction in taxes available for credit (attach statement) | 16q | |
| | r Other foreign tax information (attach statement) | | |
| **Alternative Minimum Tax (AMT) Items** | 17a Post-1986 depreciation adjustment | 17a | |
| | b Adjusted gain or loss | 17b | |
| | c Depletion (other than oil and gas) | 17c | |
| | d Oil, gas, and geothermal properties — gross income | 17d | |
| | e Oil, gas, and geothermal properties — deductions | 17e | |
| | f Other AMT items (attach stmt) | 17f | |
| **Other Infor-mation** | 18a Tax-exempt interest income | 18a | |
| | b Other tax-exempt income | 18b | |
| | c Nondeductible expenses | 18c | |
| | 19a Distributions of cash and marketable securities | 19a | |
| | b Distributions of other property | 19b | |
| | 20a Investment income | 20a | |
| | b Investment expenses | 20b | |
| | c Other items and amounts (attach stmt)     See Statement 2 | | |

Form 1065 (2018)  All In Jets, LLC                                          81-2847338          Page 5

## Analysis of Net Income (Loss)

1  Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of
   Schedule K, lines 12 through 13d, and 16p . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **1**  -400,300.

| 2  Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners.... | | -380,285. | | | | |
| b Limited partners.... | | -20,015. | | | | |

## Schedule L | Balance Sheets per Books

| | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| **Assets** | | (a) | (b) | (c) | (d) |
| 1  Cash. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 112,872. | | |
| 2 a  Trade notes and accounts receivable. . . . . . . | | 611,615. | | | |
| b  Less allowance for bad debts. . . . . . . . . . . . . | | | 611,615. | | |
| 3  Inventories. . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | |
| 4  U.S. government obligations. . . . . . . . . . . . . . . | | | | | |
| 5  Tax-exempt securities. . . . . . . . . . . . . . . . . . . | | | | | |
| 6  Other current assets (attach stmt). . . . See. St. 3 | | | 225,735. | | |
| 7 a  Loans to partners (or persons related to partners). . . . . | | | | | |
| b  Mortgage and real estate loans. . . . . . . . . . . . | | | | | |
| 8  Other investments (attach stmt). . . . . . . . . . . . . . . . . | | | | | |
| 9 a  Buildings and other depreciable assets. . . . . . | | | | | |
| b  Less accumulated depreciation. . . . . . . . . . . . | | | | | |
| 10 a  Depletable assets. . . . . . . . . . . . . . . . . . . . . . . | | | | | |
| b  Less accumulated depletion. . . . . . . . . . . . . . . | | | | | |
| 11  Land (net of any amortization). . . . . . . . . . . . | | | | | |
| 12 a  Intangible assets (amortizable only). . . . . . . . | | | | | |
| b  Less accumulated amortization. . . . . . . . . . . . | | | | | |
| 13  Other assets (attach stmt). . . . . . See. St. 4 | | | 137,148. | | |
| 14  Total assets. . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 1,087,370. | | 0. |
| **Liabilities and Capital** | | | | | |
| 15  Accounts payable. . . . . . . . . . . . . . . . . . . . . . . | | | 752,7 | | |
| 16  Mortgages, notes, bonds payable in less than 1 year. . . . | | | 18 | | |
| 17  Other current liabilities (attach stmt). . See. St. 5 | | | ,606. | | |
| 18  All nonrecourse loans. . . . . . . . . . . . . . . . . . . . . | | | | | |
| 19 a  Loans from partners (or persons related to partners). . . . | | | | | |
| b  Mortgages, notes, bonds payable in 1 year or more. . . . | | | | | |
| 20  Other liabilities (attach stmt). . . . . . . . See. St. | | | 2. | | |
| 21  Partners' capital accounts. . . . . . . . . . . . . . . . . | | | -395,122. | | 0. |
| 22  Total liabilities and capital. . . . . . . . . . . . . . . . . | | | 1,087,370. | | 0. |

## Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return
**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | |
|---|---|---|
| 1  Net income (loss) per books. . . . . . . . . . . .  -400,300. | 6  Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2  Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | a  Tax-exempt interest . . $ _ _ _ _ _ _ _ _ _ _ | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| 3  Guaranteed payments (other than health insurance). . | 7  Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize): | |
| 4  Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16p (itemize): | a  Depreciation. . . . . . $ _ _ _ _ _ _ _ _ _ | |
| a  Depreciation . . . . . . $ _ _ _ _ _ _ _ _ _ | | |
| b  Travel and entertainment . . . . . $ _ _ _ _ _ _ _ _ _ | 8  Add lines 6 and 7. . . . . . . . . . . . . . . . . . . . . . . . . | |
| | 9  Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5. . . . . . . . . . . . . . . . . . . . | -400,300. |
| 5  Add lines 1 through 4. . . . . . . . . . . . . . . . . . .  -400,300. | | |

## Schedule M-2 | Analysis of Partners' Capital Accounts

| | | |
|---|---|---|
| 1  Balance at beginning of year. . . . . . . . . . .  -395,122. | 6  Distributions:  a Cash. . . . . . . . . . . . . . . . . . . . | |
| 2  Capital contributed:  a Cash. . . . . . . . . . . . .  795,422. | b Property. . . . . . . . . . . . . . . . | |
| b Property . . . . . . . . | 7  Other decreases (itemize): | |
| 3  Net income (loss) per books. . . . . . . . . . . .  -400,300. | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| 4  Other increases (itemize): | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 8  Add lines 6 and 7. . . . . . . . . . . . . . . . . . . . . . . . . | |
| 5  Add lines 1 through 4. . . . . . . . . . . . . . . . . . . | 9  Balance at end of year. Subtract line 8 from line 5. . . . | 0. |

**SCHEDULE B-1**
**(Form 1065)**
(Rev. September 2017)
Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership
► Attach to Form 1065.
► Go to *www.irs.gov/Form1065* for the latest information.

OMB No. 1545-0123

| Name of partnership | Employer identification number (EIN) |
|---|---|
| All In Jets, LLC | 81-2847338 |

**Part I** **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 3a)

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II** **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 3b)

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

DO NOT MAIL

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| Seth Bernstein | ***-**-**** | United States | 95.000 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**

Schedule B-1 (Form 1065) (Rev. 9-2017)

PTPA1301L 08/09/17

**Schedule K-1**
**(Form 1065)**

**2018**

Department of the Treasury
Internal Revenue Service

For calendar year 2018, or tax year

[X] Final K-1     [ ] Amended K-1     OMB No. 1545-0123

beginning [ / / 2018] ending [ / / ]

## Partner's Share of Income, Deductions, Credits, etc.

► See separate instructions.

| **Part I** | **Information About the Partnership** |
|---|---|

**A** Partnership's employer identification number
81-2847338

**B** Partnership's name, address, city, state, and ZIP code

All In Jets, LLC
Jet Ready
2419 E. Commercial Blvd. Suite 202
Fort Lauderdale, FL 33308

**C** IRS Center where partnership filed return
e-file

**D** [ ] Check if this is a publicly traded partnership (PTP)

| **Part II** | **Information About the Partner** |
|---|---|

**E** Partner's identifying number
***-**-****

**F** Partner's name, address, city, state, and ZIP code

Seth Bernstein
2104 Lakehaven Point
Longwood,

**G** [X] General partner or LLC member-manager     [ ] Limited partner or other LLC member

**H** [X] Domestic partner     [ ] Foreign partner

**I1** What type of entity is this partner?     Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here [ ]

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 95 % | 95 % |
| Loss | 95 % | 95 % |
| Capital | 95 % | 95 % |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

**L** Partner's capital account analysis:

Beginning capital account ............$ -365,873.
Capital contributed during the year .....$ 746,158.
Current year increase (decrease).......$ -380,285.
Withdrawals & distributions ...........$
Ending capital account ...............$ 0.

[X] Tax basis  [ ] GAAP  [ ] Section 704(b) book
[ ] Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
[ ] Yes     [X] No
If "Yes," attach statement (see instructions)

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| 1 | Ordinary business income (loss) -380,285. | 15 | Credits |
|---|---|---|---|
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 18 | Tax-exempt income and nondeductible expenses |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | 20 | Other information |
| | | AA | 160,914. |
| | | Z | -380,285. |
| 14 | Self-employment earnings (loss) | | |
| A | -380,285. | | |

*See attached statement for additional information.

BAA  For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2018

Partner 1

PTPA0312L  08/31/18

(For IRS Use Only)

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

**1 Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows.

| | Report on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (h) |
| Nonpassive loss | See the Partner's Instructions |
| Nonpassive income | Schedule E, line 28, column (k) |

**2 Net rental real estate income (loss)**  See the Partner's Instructions

**3 Other net rental income (loss)**
| | |
|---|---|
| Net income | Schedule E, line 28, column (h) |
| Net loss | See the Partner's Instructions |

**4 Guaranteed payments**  Schedule E, line 28, column (k)
**5 Interest income**  Form 1040, line 2b
**6 a Ordinary dividends**  Form 1040, line 3b
**6 b Qualified dividends**  Form 1040, line 3a
**6 c Dividend equivalents**  See the Partner's Instructions
**7 Royalties**  Schedule E, line 4
**8 Net short-term capital gain (loss)**  Schedule D, line 5
**9 a Net long-term capital gain (loss)**  Schedule D, line 12
**9 b Collectibles (28%) gain (loss)**  28% Rate Gain Worksheet, line 4 (Schedule D Instructions)
**9 c Unrecaptured section 1250 gain**  See the Partner's Instructions
**10 Net section 1231 gain (loss)**  See the Partner's Instructions
**11 Other income (loss)**
Code
| | |
|---|---|
| **A** Other portfolio income (loss) | See the Partner's Instructions |
| **B** Involuntary conversions | See the Partner's Instructions |
| **C** Sec. 1256 contracts & straddles | Form 6781, line 1 |
| **D** Mining exploration costs recapture | See Pub. 535 |
| **E** Cancellation of debt | Schedule 1 (Form 1040), line 21 or Form 982 |
| **F** Section 951A income | |
| **G** Section 965(a) inclusion | |
| **H** Subpart F income other than sections 951A and 965 inclusion | See the Partner's Instructions |
| **I** Other income (loss) | |

**12 Section 179 deduction**  See the Partner's Instructions
**13 Other deductions**
| | |
|---|---|
| **A** Cash contributions (60%) | |
| **B** Cash contributions (30%) | |
| **C** Noncash contributions (50%) | |
| **D** Noncash contributions (30%) | See the Partner's Instructions |
| **E** Capital gain property to a 50% organization (30%) | |
| **F** Capital gain property (20%) | |
| **G** Contributions (100%) | |
| **H** Investment interest expense | Form 4952, line 1 |
| **I** Deductions — royalty income | Schedule E, line 19 |
| **J** Section 59(e)(2) expenditures | See the Partner's Instructions |
| **K** Excess business interest expense | See the Partner's Instructions |
| **L** Deductions — portfolio (other) | Schedule A, line 16 |
| **M** Amounts paid for medical insurance | Schedule A, line 1 or Schedule 1 (Form 1040), line 29 |
| **N** Educational assistance benefits | See the Partner's Instructions |
| **O** Dependent care benefits | Form 2441, line 12 |
| **P** Preproductive period expenses | See the Partner's Instructions |
| **Q** Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| **R** Pensions and IRAs | See the Partner's Instructions |
| **S** Reforestation expense deduction | See the Partner's Instructions |
| **T** through **V** | Reserved for future use |
| **W** Other deductions | See the Partner's Instructions |
| **X** Section 965(c) deduction | See the Partner's Instructions |

**14 Self-employment earnings (loss)**
**Note.** If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.
| | |
|---|---|
| **A** Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| **B** Gross farming or fishing income | See the Partner's Instructions |
| **C** Gross non-farm income | See the Partner's Instructions |

**15 Credits**
| | |
|---|---|
| **A** Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| **B** Low-income housing credit (other) from pre-2008 buildings | |
| **C** Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| **D** Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| **E** Qualified rehabilitation expenditures (rental real estate) | |
| **F** Other rental real estate credits | |
| **G** Other rental credits | |
| **H** Undistributed capital gains credit | Schedule 5 (Form 1040), line 74, box a |
| **I** Biofuel producer credit | See the Partner's Instructions |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

| | |
|---|---|
| **J** Work opportunity credit | |
| **K** Disabled access credit | |
| **L** Empowerment zone employment credit | |
| **M** Credit for increasing research activities | See the Partner's Instructions |
| **N** Credit for employer social security and Medicare taxes | |
| **O** Backup withholding | |
| **P** Other credits | |

**16 Foreign transactions**
| | |
|---|---|
| **A** Name of country or U.S. possession | |
| **B** Gross income from all sources | Form 1116, Part I |
| **C** Gross income sourced at partner level | |

*Foreign gross income sourced at partnership level*
| | |
|---|---|
| **D** Section 951A category | |
| **E** Foreign branch category | |
| **F** Passive category | Form 1116, Part I |
| **G** General category | |
| **H** Other | |

*Deductions allocated and apportioned at partner level*
| | |
|---|---|
| **I** Interest expense | Form 1116, Part I |
| **J** Other | Form 1116, Part I |

*Deductions allocated and apportioned at partnership level to foreign source income*
| | |
|---|---|
| **K** Section 951A category | |
| **L** Foreign branch category | |
| **M** Passive category | Form 1116, Part I |
| **N** General category | |
| **O** Other | |

*Other information*
| | |
|---|---|
| **P** Total foreign taxes paid | Form 1116, Part II |
| **Q** Total foreign taxes accrued | Form 1116, Part II |
| **R** Reduction in taxes available for credit | Form 1116, line 12 |
| **S** Foreign trading gross receipts | Form 8873 |
| **T** Extraterritorial income exclusion | Form 8873 |
| **U** Section 951A(c)(1)(A) tested income | |
| **V** Tested foreign income tax | |
| **W** Section 965 information | See the Partner's Instructions |
| **X** Other foreign transactions | |

**17 Alternative minimum tax (AMT) items**
| | |
|---|---|
| **A** Post-1986 depreciation adjustment | |
| **B** Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| **C** Depletion (other than oil & gas) | |
| **D** Oil, gas, & geothermal — gross income | |
| **E** Oil, gas, & geothermal — deductions | |
| **F** Other AMT items | |

**18 Tax-exempt income and nondeductible expenses**
| | |
|---|---|
| **A** Tax-exempt interest income | Form 1040, line 2a |
| **B** Other tax-exempt income | See the Partner's Instructions |
| **C** Nondeductible expenses | See the Partner's Instructions |

**19 Distributions**
| | |
|---|---|
| **A** Cash and marketable securities | |
| **B** Distribution subject to section 737 | See the Partner's Instructions |
| **C** Other property | |

**20 Other information**
| | |
|---|---|
| **A** Investment income | Form 4952, line 4a |
| **B** Investment expenses | Form 4952, line 5 |
| **C** Fuel tax credit information | Form 4136 |
| **D** Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| **E** Basis of energy property | See the Partner's Instructions |
| **F** Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| **G** Recapture of low-income housing credit (other) | Form 8611, line 8 |
| **H** Recapture of investment credit | See Form 4255 |
| **I** Recapture of other credits | See the Partner's Instructions |
| **J** Look-back interest — completed long-term contracts | See Form 8697 |
| **K** Look-back interest — income forecast method | See Form 8866 |
| **L** Dispositions of property with section 179 deductions | |
| **M** Recapture of section 179 deduction | |
| **N** Interest expense for corporate partners | |
| **O** through **Y** | |
| **Z** Section 199A income | |
| **AA** Section 199A W-2 wages | |
| **AB** Section 199A unadjusted basis | See the Partner's Instructions |
| **AC** Section 199A REIT dividends | |
| **AD** Section 199A PTP income | |
| **AE** Excess taxable income | |
| **AF** Excess business interest income | |
| **AG** Gross receipts for section 59A(e) | |
| **AH** Other information | |

| **Schedule K-1**<br>**(Form 1065)**<br>Department of the Treasury<br>Internal Revenue Service | **2018**<br>For calendar year 2018, or tax year | | ☒ Final K-1    ☐ Amended K-1 | **651118**<br>OMB No. 1545-0123 |

beginning   /   / 2018   ending   /   /

**Partner's Share of Income, Deductions, Credits, etc.** ▶ See separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |

| Left column | |
|---|---|

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
81-2847338

**B** Partnership's name, address, city, state, and ZIP code
All In Jets, LLC
Jet Ready
2419 E. Commercial Blvd. Suite 202
Fort Lauderdale, FL 33308

**C** IRS Center where partnership filed return
e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's identifying number
***-**-****

**F** Partner's name, address, city, state, and ZIP code

John DePalma
24700 CenterRidge Road, Suite 140
Westlake, OH 44145

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner?   Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 5 % | 5 % |
| Loss | 5 % | 5 % |
| Capital | 5 % | 5 % |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ -29,249. |
| Capital contributed during the year | $ 49,264. |
| Current year increase (decrease) | $ -20,015. |
| Withdrawals & distributions | $ |
| Ending capital account | $ 0. |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes," attach statement (see instructions)

| # | Description | Amount | # | Description | Amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | -20,015. | 15 | Credits | |
| 2 | Net rental real estate income (loss) | | | | |
| 3 | Other net rental income (loss) | | 16 | Foreign transactions | |
| 4 | Guaranteed payments | | | | |
| 5 | Interest income | | | | |
| 6a | Ordinary dividends | | | | |
| 6b | Qualified dividends | | | | |
| 6c | Dividend equivalents | | | | |
| 7 | Royalties | | | | |
| 8 | Net short-term capital gain (loss) | | 17 | Alternative minimum tax (AMT) items | |
| 9a | Net long-term capital gain (loss) | | | | |
| 9b | Collectibles (28%) gain (loss) | | | | |
| 9c | Unrecaptured section 1250 gain | | 18 | Tax-exempt income and nondeductible expenses | |
| 10 | Net section 1231 gain (loss) | | | | |
| 11 | Other income (loss) | | | | |
| | | | 19 | Distributions | |
| 12 | Section 179 deduction | | | | |
| 13 | Other deductions | | 20 | Other information | |
| | | | AA | | 8,469. |
| | | | Z | | -20,015. |
| 14 | Self-employment earnings (loss) | | | | |

*See attached statement for additional information.

For IRS Use Only

Partner 2            PTPA0312L 08/31/18

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.



| | | Report on |
|---|---|---|
| **1** | **Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | |
| | | *Report on* |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (h) |
| | Nonpassive loss | See the Partner's Instructions |
| | Nonpassive income | Schedule E, line 28, column (k) |
| **2** | **Net rental real estate income (loss)** | See the Partner's Instructions |
| **3** | **Other net rental income (loss)** | |
| | Net income | Schedule E, line 28, column (h) |
| | Net loss | See the Partner's Instructions |
| **4** | **Guaranteed payments** | Schedule E, line 28, column (k) |
| **5** | **Interest income** | Form 1040, line 2b |
| **6 a** | **Ordinary dividends** | Form 1040, line 3b |
| **6 b** | **Qualified dividends** | Form 1040, line 3a |
| **6 c** | **Dividend equivalents** | See the Partner's Instructions |
| **7** | **Royalties** | Schedule E, line 4 |
| **8** | **Net short-term capital gain (loss)** | Schedule D, line 5 |
| **9 a** | **Net long-term capital gain (loss)** | Schedule D, line 12 |
| **9 b** | **Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| **9 c** | **Unrecaptured section 1250 gain** | See the Partner's Instructions |
| **10** | **Net section 1231 gain (loss)** | See the Partner's Instructions |
| **11** | **Other income (loss)** | |
| | *Code* | |
| | **A** Other portfolio income (loss) | See the Partner's Instructions |
| | **B** Involuntary conversions | See the Partner's Instructions |
| | **C** Sec. 1256 contracts & straddles | Form 6781, line 1 |
| | **D** Mining exploration costs recapture | See Pub. 535 |
| | **E** Cancellation of debt | Schedule 1 (Form 1040), line 21 or Form 982 |
| | **F** Section 951A income | |
| | **G** Section 965(a) inclusion | |
| | **H** Subpart F income other than sections 951A and 965 inclusion | See the Partner's Instructions |
| | **I** Other income (loss) | |
| **12** | **Section 179 deduction** | See the Partner's Instructions |
| **13** | **Other deductions** | |
| | **A** Cash contributions (60%) | |
| | **B** Cash contributions (30%) | |
| | **C** Noncash contributions (50%) | |
| | **D** Noncash contributions (30%) | See the Partner's Instructions |
| | **E** Capital gain property to a 50% organization (30%) | |
| | **F** Capital gain property (20%) | |
| | **G** Contributions (100%) | |
| | **H** Investment interest expense | Form 4952, line 1 |
| | **I** Deductions — royalty income | Schedule E, line 19 |
| | **J** Section 59(e)(2) expenditures | See the Partner's Instructions |
| | **K** Excess business interest expense | See the Partner's Instructions |
| | **L** Deductions — portfolio (other) | Schedule A, line 16 |
| | **M** Amounts paid for medical insurance | Schedule A, line 1 or Schedule 1 (Form 1040), line 29 |
| | **N** Educational assistance benefits | See the Partner's Instructions |
| | **O** Dependent care benefits | Form 2441, line 12 |
| | **P** Preproductive period expenses | See the Partner's Instructions |
| | **Q** Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | **R** Pensions and IRAs | See the Partner's Instructions |
| | **S** Reforestation expense deduction | See the Partner's Instructions |
| | **T** through **V** | Reserved for future use |
| | **W** Other deductions | See the Partner's Instructions |
| | **X** Section 965(c) deduction | See the Partner's Instructions |
| **14** | **Self-employment earnings (loss)** | |
| | Note: If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE. | |
| | **A** Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | **B** Gross farming or fishing income | See the Partner's Instructions |
| | **C** Gross non-farm income | See the Partner's Instructions |
| **15** | **Credits** | |
| | **A** Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| | **B** Low-income housing credit (other) from pre-2008 buildings | |
| | **C** Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| | **D** Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| | **E** Qualified rehabilitation expenditures (rental real estate) | |
| | **F** Other rental real estate credits | |
| | **G** Other rental credits | |
| | **H** Undistributed capital gains credit | Schedule 5 (Form 1040), line 74, box a |
| | **I** Biofuel producer credit | See the Partner's Instructions |

| | *Code* | *Report on* |
|---|---|---|
| | **J** Work opportunity credit | |
| | **K** Disabled access credit | |
| | **L** Empowerment zone employment credit | |
| | **M** Credit for increasing research activities | See the Partner's Instructions |
| | **N** Credit for employer social security and Medicare taxes | |
| | **O** Backup withholding | |
| | **P** Other credits | |
| **16** | **Foreign transactions** | |
| | **A** Name of country or U.S. possession | |
| | **B** Gross income from all sources | Form 1116, Part I |
| | **C** Gross income sourced at partner level | |
| | *Foreign gross income sourced at partnership level* | |
| | **D** Section 951A category | |
| | **E** Foreign branch category | |
| | **F** Passive category | Form 1116, Part I |
| | **G** General category | |
| | **H** Other | |
| | *Deductions allocated and apportioned at partner level* | |
| | **I** Interest expense | Form 1116, Part I |
| | **J** Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| | **K** Section 951A category | |
| | **L** Foreign branch category | |
| | **M** Passive category | Form 1116, Part I |
| | **N** General category | |
| | **O** Other | |
| | *Other information* | |
| | **P** Total foreign taxes paid | Form 1116, Part II |
| | **Q** Total foreign taxes accrued | Form 1116, Part II |
| | **R** Reduction in taxes available for credit | Form 1116, line 12 |
| | **S** Foreign trading gross receipts | Form 8873 |
| | **T** Extraterritorial income exclusion | Form 8873 |
| | **U** Section 951A(c)(1)(A) tested income | |
| | **V** Tested foreign income tax | See the Partner's Instructions |
| | **W** Section 965 information | |
| | **X** Other foreign transactions | |
| **17** | **Alternative minimum tax (AMT) items** | |
| | **A** Post-1986 depreciation adjustment | |
| | **B** Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| | **C** Depletion (other than oil & gas) | |
| | **D** Oil, gas, & geothermal — gross income | |
| | **E** Oil, gas, & geothermal — deductions | |
| | **F** Other AMT items | |
| **18** | **Tax-exempt income and nondeductible expenses** | |
| | **A** Tax-exempt interest income | Form 1040, line 2a |
| | **B** Other tax-exempt income | See the Partner's Instructions |
| | **C** Nondeductible expenses | See the Partner's Instructions |
| **19** | **Distributions** | |
| | **A** Cash and marketable securities | |
| | **B** Distribution subject to section 737 | See the Partner's Instructions |
| | **C** Other property | |
| **20** | **Other information** | |
| | **A** Investment income | Form 4952, line 4a |
| | **B** Investment expenses | Form 4952, line 5 |
| | **C** Fuel tax credit information | Form 4136 |
| | **D** Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | **E** Basis of energy property | See the Partner's Instructions |
| | **F** Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | **G** Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | **H** Recapture of investment credit | See Form 4255 |
| | **I** Recapture of other credits | See the Partner's Instructions |
| | **J** Look-back interest — completed long-term contracts | See Form 8697 |
| | **K** Look-back interest — income forecast method | See Form 8866 |
| | **L** Dispositions of property with section 179 deductions | |
| | **M** Recapture of section 179 deduction | |
| | **N** Interest expense for corporate partners | |
| | **O** through **Y** | |
| | **Z** Section 199A income | |
| | **AA** Section 199A W-2 wages | |
| | **AB** Section 199A unadjusted basis | See the Partner's Instructions |
| | **AC** Section 199A REIT dividends | |
| | **AD** Section 199A PTP income | |
| | **AE** Excess taxable income | |
| | **AF** Excess business interest income | |
| | **AG** Gross receipts for section 59A(e) | |
| | **AH** Other information | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

Form **8275**

(Rev. August 2013)

Department of the Treasury
Internal Revenue Service

# Disclosure Statement

Do not use this form to disclose items or positions that are contrary to Treasury regulations. Instead, use Form 8275-R, Regulation Disclosure Statement.

► Information about Form 8275 and its separate instructions is at *www.irs.gov/form8275*.
► Attach to your tax return.

OMB No. 1545-0889

Attachment
Sequence No. **92**

| Name(s) shown on return | Identifying number shown on return |
|---|---|
| All In Jets, LLC | 81-2847338 |

If Form 8275 relates to an information return for a foreign entity (for example, Form 5471), enter:

Name of foreign entity ►

Employer identification number, if any ►

Reference ID number (see instructions) ►

## Part I  General Information (see instructions)

| (a)<br>Rev. Rul., Rev. Proc., etc. | (b)<br>Item or Group<br>of Items | (c)<br>Detailed Description of Items | (d)<br>Form or<br>Schedule | (e)<br>Line<br>No. | (f)<br>Amount |
|---|---|---|---|---|---|
| **1** §1.469-4 | | Disclosure Pursuant To Regulation §1.469-4 | | | |
| **2** §1.469-5(T) | | Disclosure Pursuant To Regulation §1.469-5(T) | | | |
| **3** §1.183-1(d) | | Election to Aggregate Under-takings Into a Single Activity | | | |
| **4** | | | | | |
| **5** | | | | | |
| **6** | | | | | |

## Part II  Detailed Explanation (see instructions)

**1**
See Attached

**2**
See Attached

**3**
See Attached

DO NOT MAIL

**4**

**5**

**6**

## Part III  Information About Pass-Through Entity. To be completed by partners, shareholders, beneficiaries, or residual interest holders.

Complete this part only if you are making adequate disclosure for a pass-through item.
Note: *A pass-through entity is a partnership, S corporation, estate, trust, regulated investment company (RIC), real estate investment trust (REIT), or real estate mortgage investment conduit (REMIC).*

1  Name, address, and ZIP code of pass-through entity

2  Identifying number of pass-through entity

3  Tax year of pass-through entity
to

4  Internal Revenue Service Center where the pass-through entity filed its return

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**

FDIB8512L  11/13/14

Form **8275** (Rev. 8-2013)

All In Jets, LLC                                                    81-2847338

**Part IV** | **Explanations** *(continued from Parts I and/or II)*          Part II, Line 1

Taxpayer hereby elects to group equipment rental activity identified as All in Jets,

LLC d/b/a Jet Ready [81-2847338] with its lessees SMB Aircraft, LLC [30-1140104] and

Seth Berstein (individual)              , in this original grouping as an appropriate

economic unit pursuant to Regulation §1.469-4(d)(1)(C).

DO NOT MAIL

**Part IV** | **Explanations** *(continued from Parts I and/or II)*                 Part II, Line 2

Taxpayer hereby elects to group material participation activity identified as All in

Jets, LLC d/b/a Jet Ready [81-2847338] with SMB Aircraft, LLC [30-1140104]and Seth

Berstein (individual) [          ] in this original grouping as an appropriate

economic unit pursuant to Regulation §1.469-5(T).

DO NOT MAIL

| **Part IV** | **Explanations** *(continued from Parts I and/or II)* | Part II, Line 3 |

Taxpayer hereby elects to aggregate the undertakings of All in Jets, LLC d/b/a Jet

Ready [81-2847338] with SMB Aircraft, LLC [30-1140104] and Seth Berstein

(individual) [█████████] into a single activity for purposes of Treasury

Regulation $1.183.

DO NOT MAIL

**All In Jets, LLC**        81-2847338

**Statement 1**
**Form 1065, Line 20**
**Other Deductions**

| | |
| --- | --- |
| Aircraft - Return To Owner .................................................... $ | 565,700. |
| Aircraft Carrying Costs ........................................................ | 28,027. |
| Crew Expenses .................................................................... | 81,182. |
| Flight Trip Expenses ............................................................ | 85,761. |
| Fuel ..................................................................................... | 223,314. |
| General and Administrative .................................................. | 40,967. |
| Owner Trip Expenses ........................................................... | 119,244. |
| Total $ | 1,144,195. |

**Statement 2**
**Form 1065, Schedule K, Line 20c**
**Other Reportable Items**

| | |
| --- | --- |
| Section 199A Qualified Business Income .............................. $ | -400,300. |
| Section 199A W-2 Wages .................................................... | 169,383. |

**Statement 3**
**Form 1065, Schedule L, Line 6**
**Other Current Assets**

DO NOT MAIL

| | Beginning | Ending |
| --- | --- | --- |
| Prepaid Expenses ................................................. $ | 225,735. $ | 0. |
| Total $ | 225,735. $ | 0. |

**Statement 4**
**Form 1065, Schedule L, Line 13**
**Other Assets**

| | Beginning | Ending |
| --- | --- | --- |
| Other Assets ................................................................... $ | 137,148. $ | 0. |
| Total $ | 137,148. $ | 0. |

**Statement 5**
**Form 1065, Schedule L, Line 17**
**Other Current Liabilities**

| | Beginning | Ending |
| --- | --- | --- |
| Accrued Expenses ........................................................... $ | 7,795. $ | 0. |
| Accrued Payroll ................................................................ | 102,037. | 0. |
| Aircraft Reserves .............................................................. | 191,900. | 0. |
| Credit Cards ..................................................................... | 86,561. | 0. |
| Customer Deposits ........................................................... | 36,640. | 0. |
| Deferred Revenue ............................................................ | 18,588. | 0. |
| Payable to Aircraft Owner ................................................. | 17,725. | 0. |

**Statement 5 (continued)**
**Form 1065, Schedule L, Line 17**
**Other Current Liabilities**

| | Beginning | Ending |
|---|---|---|
| Taxes Payable.................................................... $ | 4,560. $ | 0. |
| Total $ | 465,806. $ | 0. |

**Statement 6**
**Form 1065, Schedule L, Line 20**
**Other Liabilities**

| | Beginning | Ending |
|---|---|---|
| Rounding........................................................ $ | 2. $ | 0. |
| Total $ | 2. $ | 0. |

DO NOT MAIL

Form **8832**
(Rev December 2013)

Department of the Treasury
Internal Revenue Service

# Entity Classification Election

► Information about Form 8832 and its instructions is at *www.irs.gov/form8832*.

OMB No. 1545-1516

| | Name of eligible entity making election | Employer Identification number |
|---|---|---|
| **Type** | All In Jets, LLC | 81-2847338 |
| **or** | Number, street, and room or suite number. If a P.O. box, see instructions. | |
| **Print** | 2419 E. Commercial Blvd. Suite 202 | |
| | City or town, state, and ZIP code. If a foreign address, enter city, province or state, postal code and country. Follow the country's practice for entering the postal code. | |
| | Fort Lauderdale, FL 33308 | |

► Check if:  ☐ Address change  ☐ Late classification relief sought under Revenue Procedure 2009-41

☐ Relief for a late change of entity classification election sought under Revenue Procedure 2010-32

## Part I    Election Information

**1  Type of election** (see instructions):

a  ☐  Initial classification by a newly-formed entity. Skip lines 2a and 2b and go to line 3.

b  ☒  Change in current classification. Go to line 2a.

**2a** Has the eligible entity previously filed an entity election that had an effective date within the last 60 months?

☐ **Yes.** Go to line 2b.

☒ **No.** Skip line 2b and go to line 3.

**2b** Was the eligible entity's prior election an initial classification election by a newly formed entity that was effective on the date of formation?

☐ **Yes.** Go to line 3.

☐ **No.** Stop here. You generally are not currently eligible to make the election (see instructions).

**3** Does the eligible entity have more than one owner?

☐ **Yes.** You can elect to be classified as a partnership or an association taxable as a corporation. Skip line 4 and go to line 5.

☒ **No.** You can elect to be classified as an association taxable as a corporation or to be disregarded as a separate entity. Go to line 4.

**4** If the eligible entity has only one owner, provide the following information:

a Name of owner . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► Seth Bernstein

b Identifying number of owner . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► \*\*\*-\*\*-\*\*\*\*

**5** If the eligible entity is owned by one or more affiliated corporations that file a consolidated return, provide the name and employer identification number of the parent corporation:

a Name of parent corporation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►

b Employer Identification number . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►

**BAA  For Paperwork Reduction Act Notice, see instructions.**

Form **8832** (Rev 12-2013)

| **Part I** | **Election Information** (Continued) |
|---|---|

**6 Type of entity** (see instructions):

a ☐ A domestic eligible entity electing to be classified as an association taxable as a corporation.

b ☐ A domestic eligible entity electing to be classified as a partnership.

c ☒ A domestic eligible entity with a single owner electing to be disregarded as a separate entity.

d ☐ A foreign eligible entity electing to be classified as an association taxable as a corporation.

e ☐ A foreign eligible entity electing to be classified as a partnership.

f ☐ A foreign eligible entity with a single owner electing to be disregarded as a separate entity.

**7** If the eligible entity is created or organized in a foreign jurisdiction, provide
the foreign country of organization...................................... ▶ _____

**8** Election is to be effective beginning (month, day, year) (see instructions) .............................................. ▶ _____

**9** Name and title of contact person whom the IRS may call for more information          **10** Contact person's telephone number

### Consent Statement and Signature(s) (see instructions)

Under penalties of perjury, I (we) declare that I (we) consent to the election of the above-named entity to be classified as indicated above, and that I (we) have examined this election and consent statement, and to the best of my (our) knowledge and belief, this election and consent statement are true, correct, and complete. If I am an officer, manager, or member signing for the entity, I further declare under penalties of perjury that I am authorized to make the election on its behalf.

| Signature(s) | Date | Title |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

DO NOT MAIL

All In Jets, LLC                                             81-2847338

## NET EARNINGS (LOSS) FROM SELF-EMPLOYMENT CALCULATION

| Partner Number | General, Limited, or Member | Entity Type | Ordinary Income or (Loss) | Other Rental Income or (Loss) | Adjustments:<br>1. Plus Certain Rental RE Income<br>2. Plus Passthrough SE Income (Loss)<br>3. Less Passthrough Ord. Inc. (Loss)<br>4. Less 4797 Gain or (Loss) | Guaranteed Payments to Partners | Manual Self-Employment Adjustment | Net Earnings (Loss) From Self-Employment<br>Schedule K-1 Box 14, Code A |
|---|---|---|---|---|---|---|---|---|
| 1 | Gen | Ind | -380,285.<br>-380,285. | | | | | -380,285.<br>-380,285. |

DO NOT MAIL

PTPL0301L   05/30/18

# Schedule K-1 Allocation Summary

## All In Jets, LLC

Ptr# Name
-------
1  Seth Bernstein
2  John DePalma

| Line | Item | Total on Schedule K | Partner 1 | Partner 2 |
|------|------|---------------------|-----------|-----------|
| L | Profit Sharing Alloc. Percentage | | 95.000000 | 5.000000 |
| L | Loss Sharing Alloc. Percentage | | 95.000000 | 5.000000 |
| 1 | Ordinary business income (loss) | -400,300. | -380,285. | -20,015. |
| 14 | Net earnings (loss) from S.E. | -380,285. | -380,285. | -20,015. |
| 20 | Section 199A income | -400,300. | -380,285. | |
| 20 | Section 199A W-2 wages | 169,383. | 160,914. | 8,469. |

*** — ** — ****  (Partner 1)

*** — ** — ****  (Partner 2)

DO NOT MAIL

# 2018     Federal Income Tax Summary     Page 1

**All In Jets, LLC**     81-2847338

|  | 2018 | 2017 | Diff |
|---|---|---|---|
| **TRADE OR BUSINESS INCOME** | | | |
| Gross receipts less returns | 1,391,701 | 4,137,232 | -2,745,531 |
| Gross profit | 1,391,701 | 4,137,232 | -2,745,531 |
| Total income (loss) | 1,391,701 | 4,137,232 | -2,745,531 |
| **TRADE OR BUSINESS DEDUCTIONS** | | | |
| Salaries and wages (less emp. credits) | 169,383 | 0 | 169,383 |
| Repairs and maintenance | 476,641 | 1,400,852 | -924,211 |
| Interest | 1,782 | 0 | 1,782 |
| Other deductions | 1,144,195 | 3,321,353 | -2,177,158 |
| Total deductions | 1,792,001 | 4,722,205 | -2,930,204 |
| **SCHEDULE K - INCOME** | | | |
| Ordinary business income (loss) | -400,300 | -584,973 | 184,673 |
| **SCHEDULE K - SELF-EMPLOYMENT** | | | |
| Net earn. (loss) from self-employment | -380,285 | -555,724 | 175,439 |
| **SCHEDULE K - OTHER** | | | |
| Other items reported separately | -230,917 | 0 | -230,917 |
| **SCHEDULE L - BALANCE SHEET** | | | |
| Beginning Assets | 1,087,370 | 0 | 1,087,370 |
| Beginning Liabilities and Capital | 1,087,370 | 0 | 1,087,370 |
| Ending Assets | 0 | 1,087,370 | -1,087,370 |
| Ending Liabilities and Capital | 0 | 1,087,370 | -1,087,370 |

All in Jets, LLC       81-2847338

**ENDING ASSETS**
Total Assets..................................................................

**ENDING LIABILITIES & CAPITAL**
Total Liabilities and Capital.....................................

ALL IN JETS, LLC
JET READY
2419 E. COMMERCIAL BLVD. SUITE 202
FORT LAUDERDALE, FL 33308
407-479-8900

May 1, 2020

Seth Bernstein
2104 Lakehaven Point
Longwood,

RE:
All In Jets, LLC
Jet Ready
81-2847338
Schedule K-1 from Partnership's 2018 Return of Income

Dear Seth Bernstein:

Enclosed is your 2018 Schedule K-1 (Form 1065) Partner's Share of Income, Deductions, Credits, Etc. from All In Jets, LLC. This information reflects the amounts you need to complete your income tax return. The amounts shown are your distributive share of partnership tax items to be reported on your tax return, and may not correspond to actual distributions you have received during the year. This information is included in the Partnership's 2018 Federal Return of Partnership Income that was filed with the Internal Revenue Service.

This is the final year that All In Jets, LLC will file a Return of Partnership Income. As a result, this will be the last Schedule K-1 (Form 1065) you will receive from the partnership.

If you have any questions concerning this information, please contact us immediately.

Sincerely,

*All In Jets. LLC*
All In Jets, LLC

Enclosure(s)

**Schedule K-1**
**(Form 1065)**

**2018**

Department of the Treasury
Internal Revenue Service

For calendar year 2018, or tax year

beginning ___ / ___ / 2018 ending ___ / ___

**Partner's Share of Income, Deductions, Credits, etc.** ► See separate instructions.

[X] Final K-1    [ ] Amended K-1

651118

OMB No. 1545-0123

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
81-2847338

**B** Partnership's name, address, city, state, and ZIP code

All In Jets, LLC
Jet Ready
2419 E. Commercial Blvd. Suite 202
Fort Lauderdale, FL 33308

**C** IRS Center where partnership filed return
e-file

**D** [ ] Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's identifying number
\*\*\*-\*\*-\*\*\*\*

**F** Partner's name, address, city, state, and ZIP code

Seth Bernstein
2104 Lakehaven Point
Longwood,

**G** [X] General partner or LLC member-manager    [ ] Limited partner or other LLC member

**H** [X] Domestic partner    [ ] Foreign partner

**I1** What type of entity is this partner?    Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here [ ]

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 95 % | 95 % |
| Loss | 95 % | 95 % |
| Capital | 95 % | 95 % |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ -365,873. |
| Capital contributed during the year | $ 746,158. |
| Current year increase (decrease) | $ -380,285. |
| Withdrawals & distributions | $ |
| Ending capital account | $ 0. |

[X] Tax basis    [ ] GAAP    [ ] Section 704(b) book
[ ] Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
[ ] Yes    [X] No
If "Yes," attach statement (see instructions)

| # | Description | Amount | # | Description | Amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | -380,285. | 15 | Credits | |
| 2 | Net rental real estate income (loss) | | | | |
| 3 | Other net rental income (loss) | | 16 | Foreign transactions | |
| 4 | Guaranteed payments | | | | |
| 5 | Interest income | | | | |
| 6a | Ordinary dividends | | | | |
| 6b | Qualified dividends | | | | |
| 6c | Dividend equivalents | | | | |
| 7 | Royalties | | | | |
| 8 | Net short-term capital gain (loss) | | 17 | Alternative minimum tax (AMT) items | |
| 9a | Net long-term capital gain (loss) | | | | |
| 9b | Collectibles (28%) gain (loss) | | | | |
| 9c | Unrecaptured section 1250 gain | | 18 | Tax-exempt income and nondeductible expenses | |
| 10 | Net section 1231 gain (loss) | | | | |
| 11 | Other income (loss) | | | | |
| | | | 19 | Distributions | |
| 12 | Section 179 deduction | | | | |
| 13 | Other deductions | | 20 | Other information | |
| | | | AA | | 160,914. |
| | | | Z | | -380,285. |
| 14 | Self-employment earnings (loss) | | | | |
| A | | -380,285. | | | |

*See attached statement for additional information.

BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2018

Partner 1

PTPA0312L 08/31/18

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | | |
|---|---|---|---|
| **1** | **Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows. | | |
| | | *Report on* | |
| | Passive loss | See the Partner's Instructions | |
| | Passive income | Schedule E, line 28, column (h) | |
| | Nonpassive loss | See the Partner's Instructions | |
| | Nonpassive income | Schedule E, line 28, column (k) | |
| **2** | **Net rental real estate income (loss)** | See the Partner's Instructions | |
| **3** | **Other net rental income (loss)** | | |
| | Net income | Schedule E, line 28, column (h) | |
| | Net loss | See the Partner's Instructions | |
| **4** | **Guaranteed payments** | Schedule E, line 28, column (k) | |
| **5** | **Interest income** | Form 1040, line 2b | |
| **6 a** | **Ordinary dividends** | Form 1040, line 3b | |
| **6 b** | **Qualified dividends** | Form 1040, line 3a | |
| **6 c** | **Dividend equivalents** | See the Partner's Instructions | |
| **7** | **Royalties** | Schedule E, line 4 | |
| **8** | **Net short-term capital gain (loss)** | Schedule D, line 5 | |
| **9 a** | **Net long-term capital gain (loss)** | Schedule D, line 12 | |
| **9 b** | **Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) | |
| **9 c** | **Unrecaptured section 1250 gain** | See the Partner's Instructions | |
| **10** | **Net section 1231 gain (loss)** | See the Partner's Instructions | |

**11** **Other income (loss)**
Code

| | | | |
|---|---|---|---|
| **A** | Other portfolio income (loss) | See the Partner's Instructions | |
| **B** | Involuntary conversions | See the Partner's Instructions | |
| **C** | Sec. 1256 contracts & straddles | Form 6781, line 1 | |
| **D** | Mining exploration costs recapture | See Pub. 535 | |
| **E** | Cancellation of debt | Schedule 1 (Form 1040), line 21 or Form 982 | |
| **F** | Section 951A income | | |
| **G** | Section 965(a) inclusion | | |
| **H** | Subpart F income other than sections 951A and 965 inclusion | See the Partner's Instructions | |
| **I** | Other income (loss) | | |
| **12** | **Section 179 deduction** | See the Partner's Instructions | |
| **13** | **Other deductions** | | |
| **A** | Cash contributions (60%) | | |
| **B** | Cash contributions (30%) | | |
| **C** | Noncash contributions (50%) | | |
| **D** | Noncash contributions (30%) | See the Partner's Instructions | |
| **E** | Capital gain property to a 50% organization (30%) | | |
| **F** | Capital gain property (20%) | | |
| **G** | Contributions (100%) | | |
| **H** | Investment interest expense | Form 4952, line 1 | |
| **I** | Deductions — royalty income | Schedule E, line 19 | |
| **J** | Section 59(e)(2) expenditures | See the Partner's Instructions | |
| **K** | Excess business interest expense | See the Partner's Instructions | |
| **L** | Deductions — portfolio (other) | Schedule A, line 16 | |
| **M** | Amounts paid for medical insurance | Schedule A, line 1 or Schedule 1 (Form 1040), line 29 | |
| **N** | Educational assistance benefits | See the Partner's Instructions | |
| **O** | Dependent care benefits | Form 2441, line 12 | |
| **P** | Preproductive period expenses | See the Partner's Instructions | |
| **Q** | Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions | |
| **R** | Pensions and IRAs | See the Partner's Instructions | |
| **S** | Reforestation expense deduction | See the Partner's Instructions | |
| **T** | through V | Reserved for future use | |
| **W** | Other deductions | See the Partner's Instructions | |
| **X** | Section 965(c) deduction | See the Partner's Instructions | |
| **14** | **Self-employment earnings (loss)** | | |

**Note.** If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| | | | |
|---|---|---|---|
| **A** | Net earnings (loss) from self-employment | Schedule SE, Section A or B | |
| **B** | Gross farming or fishing income | See the Partner's Instructions | |
| **C** | Gross non-farm income | See the Partner's Instructions | |
| **15** | **Credits** | | |
| **A** | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | | |
| **B** | Low-income housing credit (other) from pre-2008 buildings | | |
| **C** | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | | |
| **D** | Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions | |
| **E** | Qualified rehabilitation expenditures (rental real estate) | | |
| **F** | Other rental real estate credits | | |
| **G** | Other rental credits | | |
| **H** | Undistributed capital gains credit | Schedule 5 (Form 1040), line 74, box a | |
| **I** | Biofuel producer credit | See the Partner's Instructions | |

| | | | |
|---|---|---|---|
| | | Code | *Report on* |
| | | **J** Work opportunity credit | |
| | | **K** Disabled access credit | |
| | | **L** Empowerment zone employment credit | |
| | | **M** Credit for increasing research activities | See the Partner's Instructions |
| | | **N** Credit for employer social security and Medicare taxes | |
| | | **O** Backup withholding | |
| | | **P** Other credits | |
| **16** | **Foreign transactions** | | |
| | | **A** Name of country or U.S. possession | |
| | | **B** Gross income from all sources | Form 1116, Part I |
| | | **C** Gross income sourced at partner level | |
| | | *Foreign gross income sourced at partnership level* | |
| | | **D** Section 951A category | |
| | | **E** Foreign branch category | |
| | | **F** Passive category | Form 1116, Part I |
| | | **G** General category | |
| | | **H** Other | |
| | | *Deductions allocated and apportioned at partner level* | |
| | | **I** Interest expense | Form 1116, Part I |
| | | **J** Other | Form 1116, Part I |
| | | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| | | **K** Section 951A category | |
| | | **L** Foreign branch category | |
| | | **M** Passive category | Form 1116, Part I |
| | | **N** General category | |
| | | **O** Other | |
| | | *Other information* | |
| | | **P** Total foreign taxes paid | Form 1116, Part II |
| | | **Q** Total foreign taxes accrued | Form 1116, Part II |
| | | **R** Reduction in taxes available for credit | Form 1116, line 12 |
| | | **S** Foreign trading gross receipts | Form 8873 |
| | | **T** Extraterritorial income exclusion | Form 8873 |
| | | **U** Section 951A(c)(1)(A) tested income | |
| | | **V** Tested foreign income tax | |
| | | **W** Section 965 information | See the Partner's Instructions |
| | | **X** Other foreign transactions | |
| **17** | **Alternative minimum tax (AMT) items** | | |
| | | **A** Post-1986 depreciation adjustment | |
| | | **B** Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| | | **C** Depletion (other than oil & gas) | |
| | | **D** Oil, gas, & geothermal — gross income | |
| | | **E** Oil, gas, & geothermal — deductions | |
| | | **F** Other AMT items | |
| **18** | **Tax-exempt income and nondeductible expenses** | | |
| | | **A** Tax-exempt interest income | Form 1040, line 2a |
| | | **B** Other tax-exempt income | See the Partner's Instructions |
| | | **C** Nondeductible expenses | See the Partner's Instructions |
| **19** | **Distributions** | | |
| | | **A** Cash and marketable securities | |
| | | **B** Distribution subject to section 737 | See the Partner's Instructions |
| | | **C** Other property | |
| **20** | **Other information** | | |
| | | **A** Investment income | Form 4952, line 4a |
| | | **B** Investment expenses | Form 4952, line 5 |
| | | **C** Fuel tax credit information | Form 4136 |
| | | **D** Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | | **E** Basis of energy property | See the Partner's Instructions |
| | | **F** Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | | **G** Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | | **H** Recapture of investment credit | See Form 4255 |
| | | **I** Recapture of other credits | See the Partner's Instructions |
| | | **J** Look-back interest — completed long-term contracts | See Form 8697 |
| | | **K** Look-back interest — income forecast method | See Form 8866 |
| | | **L** Dispositions of property with section 179 deductions | |
| | | **M** Recapture of section 179 deduction | |
| | | **N** Interest expense for corporate partners | |
| | | **O** through Y | |
| | | **Z** Section 199A income | |
| | | **AA** Section 199A W-2 wages | |
| | | **AB** Section 199A unadjusted basis | See the Partner's Instructions |
| | | **AC** Section 199A REIT dividends | |
| | | **AD** Section 199A PTP income | |
| | | **AE** Excess taxable income | |
| | | **AF** Excess business interest income | |
| | | **AG** Gross receipts for section 59A(e) | |
| | | **AH** Other information | |

Partner 1:   Seth Bernstein                                PTPA0312L  12/11/18       **Schedule K-1 (Form 1065) 2018**

ALL IN JETS, LLC
JET READY
2419 E. COMMERCIAL BLVD. SUITE 202
FORT LAUDERDALE, FL 33308
407-479-8900

May 1, 2020

John DePalma
24700 CenterRidge Road, Suite 140
Westlake, OH 44145

RE:
All In Jets, LLC
Jet Ready
81-2847338
Schedule K-1 from Partnership's 2018 Return of Income

Dear John DePalma:

Enclosed is your 2018 Schedule K-1 (Form 1065) Partner's Share of Income, Deductions,
Credits, Etc. from All In Jets, LLC. This information reflects the amounts you need to complete
your income tax return. The amounts shown are your distributive share of partnership tax items
to be reported on your tax return, and may not correspond to actual distributions you have
received during the year. This information is included in the Partnership's 2018 Federal Return of
Partnership Income that was filed with the Internal Revenue Service.

This is the final year that All In Jets, LLC will file a Return of Partnership Income. As a result,
this will be the last Schedule K-1 (Form 1065) you will receive from the partnership.

If you have any questions concerning this information, please contact us immediately.

Sincerely,

*All In Jets, LLC*
All In Jets, LLC

Enclosure(s)

| Schedule K-1 (Form 1065) | 2018 | | | | | 651118 |
|---|---|---|---|---|---|---|

**Schedule K-1 (Form 1065)   2018**

Department of the Treasury
Internal Revenue Service

For calendar year 2018, or tax year

[X] Final K-1          [ ] Amended K-1

OMB No. 1545-0123

beginning  /  / 2018  ending  /  /

**Partner's Share of Income, Deductions, Credits, etc.**    ▶ See separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

### Part I — Information About the Partnership

**A** Partnership's employer identification number
81-2847338

**B** Partnership's name, address, city, state, and ZIP code

All In Jets, LLC
Jet Ready
2419 E. Commercial Blvd. Suite 202
Fort Lauderdale, FL 33308

**C** IRS Center where partnership filed return
e-file

**D** [ ] Check if this is a publicly traded partnership (PTP)

### Part II — Information About the Partner

**E** Partner's identifying number
\*\*\*-\*\*-\*\*\*\*

**F** Partner's name, address, city, state, and ZIP code

John DePalma
24700 CenterRidge Road, Suite 140
Westlake, OH 44145

**G** [ ] General partner or LLC member-manager     [X] Limited partner or other LLC member

**H** [X] Domestic partner     [ ] Foreign partner

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here [ ]

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 5 % | 5 % |
| Loss | 5 % | 5 % |
| Capital | 5 % | 5 % |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ....... $ | | $ |
| Qualified nonrecourse financing ......... $ | | $ |
| Recourse ......... $ | | $ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account .............. $ | -29,249. |
| Capital contributed during the year ..... $ | 49,264. |
| Current year increase (decrease)....... $ | -20,015. |
| Withdrawals & distributions ........... $ | |
| Ending capital account ............... $ | 0. |

[X] Tax basis   [ ] GAAP   [ ] Section 704(b) book   [ ] Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
[ ] Yes   [X] No
If "Yes," attach statement (see instructions)

| # | | # | |
|---|---|---|---|
| 1 | Ordinary business income (loss)   -20,015. | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 18 | Tax-exempt income and nondeductible expenses |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | 20 | Other information |
| | | AA | 8,469. |
| | | Z | -20,015. |
| 14 | Self-employment earnings (loss) | | |

\*See attached statement for additional information.

*For IRS Use Only*

**BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.**

Partner 2

Schedule K-1 (Form 1065) 2018

PTPA0312L 08/31/18

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

**1 Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows.

| | Report on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (h) |
| Nonpassive loss | See the Partner's Instructions |
| Nonpassive income | Schedule E, line 28, column (k) |
| **2 Net rental real estate income (loss)** | See the Partner's Instructions |
| **3 Other net rental income (loss)** | |
| Net income | Schedule E, line 28, column (h) |
| Net loss | See the Partner's Instructions |
| **4 Guaranteed payments** | Schedule E, line 28, column (k) |
| **5 Interest income** | Form 1040, line 2b |
| **6 a Ordinary dividends** | Form 1040, line 3b |
| **6 b Qualified dividends** | Form 1040, line 3a |
| **6 c Dividend equivalents** | See the Partner's Instructions |
| **7 Royalties** | Schedule E, line 4 |
| **8 Net short-term capital gain (loss)** | Schedule D, line 5 |
| **9 a Net long-term capital gain (loss)** | Schedule D, line 12 |
| **9 b Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) |
| **9 c Unrecaptured section 1250 gain** | See the Partner's Instructions |
| **10 Net section 1231 gain (loss)** | See the Partner's Instructions |

**11 Other income (loss)**

Code

| | |
|---|---|
| A Other portfolio income (loss) | See the Partner's Instructions |
| B Involuntary conversions | See the Partner's Instructions |
| C Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D Mining exploration costs recapture | See Pub. 535 |
| E Cancellation of debt | Schedule 1 (Form 1040), line 21 or Form 982 |
| F Section 951A income | |
| G Section 965(a) inclusion | |
| H Subpart F income other than sections 951A and 965 inclusion | See the Partner's Instructions |
| I Other income (loss) | |
| **12 Section 179 deduction** | See the Partner's Instructions |

**13 Other deductions**

| | |
|---|---|
| A Cash contributions (60%) | |
| B Cash contributions (30%) | |
| C Noncash contributions (50%) | |
| D Noncash contributions (30%) | See the Partner's Instructions |
| E Capital gain property to a 50% organization (30%) | |
| F Capital gain property (20%) | |
| G Contributions (100%) | |
| H Investment interest expense | Form 4952, line 1 |
| I Deductions — royalty income | Schedule E, line 19 |
| J Section 59(e)(2) expenditures | See the Partner's Instructions |
| K Excess business interest expense | See the Partner's Instructions |
| L Deductions — portfolio (other) | Schedule A, line 16 |
| M Amounts paid for medical insurance | Schedule A, line 1 or Schedule 1 (Form 1040), line 29 |
| N Educational assistance benefits | See the Partner's Instructions |
| O Dependent care benefits | Form 2441, line 12 |
| P Preproductive period expenses | See the Partner's Instructions |
| Q Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| R Pensions and IRAs | See the Partner's Instructions |
| S Reforestation expense deduction | See the Partner's Instructions |
| T through V | Reserved for future use |
| W Other deductions | See the Partner's Instructions |
| X Section 965(c) deduction | See the Partner's Instructions |

**14 Self-employment earnings (loss)**

Note. If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| | |
|---|---|
| A Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B Gross farming or fishing income | See the Partner's Instructions |
| C Gross non-farm income | See the Partner's Instructions |

**15 Credits**

| | |
|---|---|
| A Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| B Low-income housing credit (other) from pre-2008 buildings | |
| C Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| D Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| E Qualified rehabilitation expenditures (rental real estate) | |
| F Other rental real estate credits | |
| G Other rental credits | |
| H Undistributed capital gains credit | Schedule 5 (Form 1040), line 74, box a |
| I Biofuel producer credit | See the Partner's Instructions |

| | Code | | Report on |
|---|---|---|---|
| | J Work opportunity credit | | |
| | K Disabled access credit | | |
| | L Empowerment zone employment credit | | |
| | M Credit for increasing research activities | | See the Partner's Instructions |
| | N Credit for employer social security and Medicare taxes | | |
| | O Backup withholding | | |
| | P Other credits | | |

**16 Foreign transactions**

| | |
|---|---|
| A Name of country or U.S. possession | |
| B Gross income from all sources | Form 1116, Part I |
| C Gross income sourced at partner level | |

Foreign gross income sourced at partnership level

| | |
|---|---|
| D Section 951A category | |
| E Foreign branch category | |
| F Passive category | Form 1116, Part I |
| G General category | |
| H Other | |

Deductions allocated and apportioned at partner level

| | |
|---|---|
| I Interest expense | Form 1116, Part I |
| J Other | Form 1116, Part I |

Deductions allocated and apportioned at partnership level to foreign source income

| | |
|---|---|
| K Section 951A category | |
| L Foreign branch category | |
| M Passive category | Form 1116, Part I |
| N General category | |
| O Other | |

Other information

| | |
|---|---|
| P Total foreign taxes paid | Form 1116, Part II |
| Q Total foreign taxes accrued | Form 1116, Part II |
| R Reduction in taxes available for credit | Form 1116, line 12 |
| S Foreign trading gross receipts | Form 8873 |
| T Extraterritorial income exclusion | Form 8873 |
| U Section 951A(c)(1)(A) tested income | |
| V Tested foreign income tax | |
| W Section 965 information | See the Partner's Instructions |
| X Other foreign transactions | |

**17 Alternative minimum tax (AMT) items**

| | |
|---|---|
| A Post-1986 depreciation adjustment | |
| B Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| C Depletion (other than oil & gas) | |
| D Oil, gas, & geothermal — gross income | |
| E Oil, gas, & geothermal — deductions | |
| F Other AMT items | |

**18 Tax-exempt income and nondeductible expenses**

| | |
|---|---|
| A Tax-exempt interest income | Form 1040, line 2a |
| B Other tax-exempt income | See the Partner's Instructions |
| C Nondeductible expenses | See the Partner's Instructions |

**19 Distributions**

| | |
|---|---|
| A Cash and marketable securities | |
| B Distribution subject to section 737 | See the Partner's Instructions |
| C Other property | |

**20 Other information**

| | |
|---|---|
| A Investment income | Form 4952, line 4a |
| B Investment expenses | Form 4952, line 5 |
| C Fuel tax credit information | Form 4136 |
| D Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| E Basis of energy property | See the Partner's Instructions |
| F Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| G Recapture of low-income housing credit (other) | Form 8611, line 8 |
| H Recapture of investment credit | See Form 4255 |
| I Recapture of other credits | See the Partner's Instructions |
| J Look-back interest — completed long-term contracts | See Form 8697 |
| K Look-back interest — income forecast method | See Form 8866 |
| L Dispositions of property with section 179 deductions | |
| M Recapture of section 179 deduction | |
| N Interest expense for corporate partners | |
| O through Y | |
| Z Section 199A income | |
| AA Section 199A W-2 wages | |
| AB Section 199A unadjusted basis | See the Partner's Instructions |
| AC Section 199A REIT dividends | |
| AD Section 199A PTP income | |
| AE Excess taxable income | |
| AF Excess business interest income | |
| AG Gross receipts for section 59A(e) | |
| AH Other information | |

Partner 2:  John DePalma

PTPA0312L  12/11/18    **Schedule K-1 (Form 1065) 2018**

WOLCOTT & ASSOCIATES PA
5525 NW 15TH AVE STE 203
FORT LAUDERDALE, FL 33309-2704

All In Jets, LLC
Jet Ready
180 Park Avenue North, Suite 2A
Winter Park, FL 32789

May 1, 2020

All In Jets, LLC
Jet Ready
180 Park Avenue North, Suite 2A
Winter Park, FL 32789

Dear Client:

Your 2017 Federal Partnership Income Tax return will be electronically filed with the Internal
Revenue Service upon receipt of a signed Form 8879PE - IRS e-file Signature Authorization. No
tax is payable with the filing of this return.

You must distribute a copy of the 2017 Schedule K-1 to each partner, if applicable. Be sure to
give each partner a copy of the Partner's Instructions for Schedule K-1.

Please call if you have any questions.

Sincerely,

*Jed Wolcott, CPA*
Jed Wolcott, CPA

| Form **8879-PE** | **IRS e-file Signature Authorization for Form 1065** | OMB No. 1545-0123 |
|---|---|---|
| | ► Return completed Form 8879-PE to your ERO. (Don't send to the IRS.) | **2017** |
| | ► Go to *www.irs.gov/Form8879PE* for the latest information. | |
| Department of the Treasury Internal Revenue Service | For calendar year 2017, or tax year beginning   8/13   , 2017, and ending 12/31   , 2017 . | |

| Name of partnership   All In Jets, LLC<br>Jet Ready | | **Employer identification number**<br>81-2847338 |
|---|---|---|

**Part I    Tax Return Information** (Whole dollars only)

| | | | |
|---|---|---|---:|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c)................................... | **1** | 4,137,232. |
| 2 | Gross profit (Form 1065, line 3)........................................................................ | **2** | 4,137,232. |
| 3 | Ordinary business income (loss) (Form 1065, line 22)................................................... | **3** | -584,973. |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2)...................................... | **4** | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c)......................................... | **5** | |

**Part II    Declaration and Signature Authorization of Partner or Member**
**(Be sure to get a copy of the partnership's return)**

Under penalties of perjury, I declare that I am a partner or member of the above partnership and that I have examined a copy of the partnership's 2017 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the partnership's electronic return of partnership income. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission and (b) the reason for any delay in processing the return. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income.

**Partner or Member's PIN: check one box only**

☒  I authorize   WOLCOTT & ASSOCIATES PA   to enter my PIN   05087   as my signature on the
                 ERO firm name                                Don't enter all zeros
partnership's 2017 electronically filed return of partnership income.

☐  As a partner or member of the partnership, I will enter my PIN as my signature on the partnership's 2017 electronically filed
return of partnership income.

Partner or member's signature   ► _____

Title ► _____                                    Date ► _____

**Part III    Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.        65795512345
                                                                                          Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2017 electronically filed return of partnership income for the partnership indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ► Jed Wolcott, CPA _____                Date ► _____

**ERO Must Retain This Form — See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

**BAA  For Paperwork Reduction Act Notice, see instructions.**                                    Form **8879-PE** (2017)

| Form **1065** | | **U.S. Return of Partnership Income** | | OMB No. 1545-0123 |
|---|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | For calendar year 2017, or tax year beginning ___8/13___, 2017,<br>ending __12/31__, 20 _17_ .<br>▶ Go to *www.irs.gov/Form1065* for instructions and the latest information. | | **2017** |

| **A** Principal business activity |  | | **D** Employer identification no. |
|---|---|---|---|
| Leasing | | | 81-2847338 |
| **B** Principal product or service | **Type**<br>**or**<br>**Print** | All In Jets, LLC<br>Jet Ready<br>180 Park Avenue North, Suite 2A<br>Winter Park, FL 32789 | **E** Date business started |
| Pers Tang Prop | | | 8/13/2017 |
| **C** Business code number | | | **F** Total assets (see the instrs) |
| 532411 | | | $ 1,087,370. |

**G** Check applicable boxes: (1) ☒ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change (5) ☐ Amended return
(6) ☐ Technical termination — also check (1) or (2)

**H** Check accounting method: (1) ☐ Cash (2) ☒ Accrual (3) ☐ Other (specify) ▶ _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ _____ 2

**J** Check if Schedules C and M-3 are attached.............................................................. ☐

*Caution. Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.*

| | | | | |
|---|---|---|---|---|
| **INCOME** | **1a** Gross receipts or sales.................................... | **1a** | 4,137,232. | |
| | **b** Returns and allowances.................................. | **1b** | | |
| | **c** Balance. Subtract line 1b from line 1a.................................... | | **1c** | 4,137,232. |
| | **2** Cost of goods sold (attach Form 1125-A)............................... | | **2** | |
| | **3** Gross profit. Subtract line 2 from line 1c................................ | | **3** | 4,137,232. |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts<br>(attach statement)..................................................... | | **4** | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040))..................... | | **5** | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797)......... | | **6** | |
| | **7** Other income (loss)<br>(attach statement)............................................... | | **7** | |
| | **8** **Total income (loss).** Combine lines 3 through 7........................ | | **8** | 4,137,232. |
| **DEDUCTIONS (SEE INSTRUCTIONS FOR LIMITATIONS)** | **9** Salaries and wages (other than to partners) (less employment credits)...... | | **9** | |
| | **10** Guaranteed payments to partners..................................... | | **10** | |
| | **11** Repairs and maintenance.............................................. | | **11** | 1,400,852. |
| | **12** Bad debts............................................................. | | **12** | |
| | **13** Rent.................................................................. | | **13** | |
| | **14** Taxes and licenses.................................................... | | **14** | |
| | **15** Interest............................................................... | | **15** | |
| | **16a** Depreciation (if required, attach Form 4562)............ | **16a** | | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return ... | **16b** | **16c** | |
| | **17** Depletion (**Do not deduct oil and gas depletion.**)...................... | | **17** | |
| | **18** Retirement plans, etc................................................. | | **18** | |
| | **19** Employee benefit programs............................................ | | **19** | |
| | **20** Other deductions<br>(attach statement)................................ See Statement 1 | | **20** | 3,321,353. |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20............. | | **21** | 4,722,205. |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8.......................... | | **22** | -584,973. |

*DO NOT MAIL*

| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge. | | | |
|---|---|---|---|---|
| | ▶<br>Signature of partner or limited liability company member | | ▶<br>Date | May the IRS discuss this return with the preparer shown below (see instrs)? ☒ Yes ☐ No |

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | Jed Wolcott, CPA | Jed Wolcott, CPA | | | P00376654 |
| | Firm's name ▶ WOLCOTT & ASSOCIATES PA | | | Firm's EIN ▶ 59-2624501 | |
| | Firm's address ▶ 5525 NW 15TH AVE STE 203 | | | | |
| | FORT LAUDERDALE, FL 33309-2704 | | | Phone no. 954-763-9363 | |

BAA **For Paperwork Reduction Act Notice, see separate instructions.**      PTPA0105L 08/22/17      Form **1065** (2017)

Form **1065** (2017) All In Jets, LLC                                              81-2847338               Page **2**

| Schedule B | Other Information |
|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |
| | **a** [X] Domestic general partnership    **b** [ ] Domestic limited partnership | | |
| | **c** [ ] Domestic limited liability company    **d** [ ] Domestic limited liability partnership | | |
| | **e** [ ] Foreign partnership    **f** [ ] Other ► | | |
| **2** | At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person?.......................................................................................................... | | X |
| **3** | At the end of the tax year: | | |
| | **a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If 'Yes,' attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership........................................................................................ | | X |
| | **b** Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If 'Yes,' attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership......................................................................................... | X | |
| **4** | At the end of the tax year, did the partnership: | | |
| | **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If 'Yes,' complete (i) through (iv) below.................................................................................................. | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If 'Yes,' complete (i) through (v) below ............................................... | | X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

DO NOT MAIL

| | | Yes | No |
|---|---|---|---|
| **5** | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details........ | | X |
| **6** | Does the partnership satisfy **all four** of the following conditions? | | |
| | **a** The partnership's total receipts for the tax year were less than $250,000. | | |
| | **b** The partnership's total assets at the end of the tax year were less than $1 million. | | |
| | **c** Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| | **d** The partnership is not filing and is not required to file Schedule M-3........................................................ | | X |
| | If 'Yes,' the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | | |
| **7** | Is this partnership a publicly traded partnership as defined in section 469(k)(2)?............................................... | | X |
| **8** | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt?................................................................................... | | X |
| **9** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction?..................................................................................... | | X |
| **10** | At any time during calendar year 2017, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If 'Yes,' enter the name of the foreign country.    ► | | X |

PTPA0112L 08/22/17                                                               Form **1065** (2017)

| Schedule B | Other Information *(continued)* | | |
|---|---|---|---|
| | | Yes | No |
| 11 | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If 'Yes,' the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions. | | X |
| 12a | Is the partnership making, or had it previously made (and not revoked), a section 754 election? | | X |
| | See instructions for details regarding a section 754 election. | | |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If 'Yes,' attach a statement showing the computation and allocation of the basis adjustment. See instructions. | | X |
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If 'Yes,' attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| 13 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year). ► ☐ | | |
| 14 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| 15 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached. | | |
| | See instructions ► | | |
| 16 | Does the partnership have any foreign partners? If 'Yes,' enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. ► | | X |
| 17 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return. ► | | |
| 18a | Did you make any payments in 2017 that would require you to file Form(s) 1099? See instructions. | X | |
| b | If 'Yes,' did you or will you file required Form(s) 1099? | X | |
| 19 | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return. ► | | |
| 20 | Enter the number of partners that are foreign governments under section 892. ► 0 | | |
| 21 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1411 through 1474)? | | X |
| 22 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year (See the Instructions for Form 8938)? | | X |

**Designation of Tax Matters Partner** (see instructions)

Enter below the general partner or member-manager designated as the tax matters partner (TMP) for the tax year of this return:

| | | | |
|---|---|---|---|
| Name of designated TMP ► | | Identifying number of TMP ► | |
| If the TMP is an entity, name of TMP representative ► | | Phone number of TMP ► | |
| Address of designated TMP ► | | | |

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 22) | **1** | -584,973. |
| | **2** Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3a** Other gross rental income (loss) ......... **3a** | | |
| | **b** Expenses from other rental activities (attach stmt) ......... **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** Guaranteed payments | **4** | |
| | **5** Interest income | **5** | |
| | **6** Dividends: **a** Ordinary dividends | **6a** | |
| | **b** Qualified dividends ......... **6b** | | |
| | **7** Royalties | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| | **b** Collectibles (28%) gain (loss) ......... **9b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) ......... **9c** | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| | **11** Other income (loss) (see instructions) Type ► | **11** | |
| **Deductions** | **12** Section 179 deduction (attach Form 4562) | **12** | |
| | **13a** Contributions | **13a** | |
| | **b** Investment interest expense | **13b** | |
| | **c** Section 59(e)(2) expenditures: **(1)** Type ► _____ **(2)** Amount ► | **13c (2)** | |
| | **d** Other deductions (see instructions) Type ► | **13d** | |
| **Self-Employment** | **14a** Net earnings (loss) from self-employment | **14a** | -555,724. |
| | **b** Gross farming or fishing income | **14b** | |
| | **c** Gross nonfarm income | **14c** | |
| **Credits** | **15a** Low-income housing credit (section 42(j)(5)) | **15a** | |
| | **b** Low-income housing credit (other) | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| | **d** Other rental real estate credits (see instructions) Type ► | **15d** | |
| | **e** Other rental credits (see instructions) ......... Type ► | **15e** | |
| | **f** Other credits (see instructions) ......... Type ► | **15f** | |
| **Foreign Transactions** | **16a** Name of country or U.S. possession ... ► | | |
| | **b** Gross income from all sources | **16b** | |
| | **c** Gross income sourced at partner level | **16c** | |
| | Foreign gross income sourced at partnership level | | |
| | **d** Passive category ► _____ **e** General category ► _____ **f** Other ► | **16f** | |
| | Deductions allocated and apportioned at partner level | | |
| | **g** Interest expense ► _____ **h** Other | **16h** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | |
| | **i** Passive category ► _____ **j** General category ► _____ **k** Other ► | **16k** | |
| | **l** Total foreign taxes (check one): ► Paid ☐ Accrued ☐ | **16l** | |
| | **m** Reduction in taxes available for credit (attach statement) | **16m** | |
| | **n** Other foreign tax information (attach statement) | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** Post-1986 depreciation adjustment | **17a** | |
| | **b** Adjusted gain or loss | **17b** | |
| | **c** Depletion (other than oil and gas) | **17c** | |
| | **d** Oil, gas, and geothermal properties — gross income | **17d** | |
| | **e** Oil, gas, and geothermal properties — deductions | **17e** | |
| | **f** Other AMT items (attach stmt) | **17f** | |
| **Other Information** | **18a** Tax-exempt interest income | **18a** | |
| | **b** Other tax-exempt income | **18b** | |
| | **c** Nondeductible expenses | **18c** | |
| | **19a** Distributions of cash and marketable securities | **19a** | |
| | **b** Distributions of other property | **19b** | |
| | **20a** Investment income | **20a** | |
| | **b** Investment expenses | **20b** | |
| | **c** Other items and amounts (attach stmt) | | |

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1** | | | | | -584,973. |

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners. . . . | | -555,724. | | | | |
| b Limited partners. . . . | | -29,249. | | | | |

## Schedule L | Balance Sheets per Books

| Assets | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 1 Cash. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | 112,872. |
| 2 a Trade notes and accounts receivable. . . . . . . | | | | 611,615. | |
| b Less allowance for bad debts. . . . . . . . . . . . . | | | | | 611,615. |
| 3 Inventories. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | |
| 4 U.S. government obligations. . . . . . . . . . . . . . . | | | | | |
| 5 Tax-exempt securities. . . . . . . . . . . . . . . . . . . . | | | | | |
| 6 Other current assets (attach stmt) . . . . See St 2 | | | | | 225,735. |
| 7 a Loans to partners (or persons related to partners). . . . . | | | | | |
| b Mortgage and real estate loans. . . . . . . . . . . . | | | | | |
| 8 Other investments (attach stmt). . . . . . . . . . . . . . . . . | | | | | |
| 9 a Buildings and other depreciable assets. . . . . . | | | | | |
| b Less accumulated depreciation . . . . . . . . . . . . | | | | | |
| 10 a Depletable assets. . . . . . . . . . . . . . . . . . . . . . | | | | | |
| b Less accumulated depletion . . . . . . . . . . . . . . | | | | | |
| 11 Land (net of any amortization). . . . . . . . . . . . | | | | | |
| 12 a Intangible assets (amortizable only). . . . . . . . | | | | | |
| b Less accumulated amortization . . . . . . . . . . . . | | | | | |
| 13 Other assets (attach stmt). . . . . See St 3 | | | | | 137,148. |
| 14 Total assets. . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | 1,087,370. |
| **Liabilities and Capital** | | | | | |
| 15 Accounts payable. . . . . . . . . . . . . . . . . . . . . . . | | | | | 753,787. |
| 16 Mortgages, notes, bonds payable in less than 1 year . . . . | | | | | 262,897. |
| 17 Other current liabilities (attach stmt) . . See St 4 | | | | | 465,806. |
| 18 All nonrecourse loans. . . . . . . . . . . . . . . . . . . . | | | | | |
| 19 a Loans from partners (or persons related to partners) . . . | | | | | |
| b Mortgages, notes, bonds payable in 1 year or more . . | | | | | |
| 20 Other liabilities (attach stmt). . . . . . . . See St | | | | | 2. |
| 21 Partners' capital accounts. . . . . . . . . . . . . . . . . | | | | | -395,122. |
| 22 Total liabilities and capital. . . . . . . . . . . . . . . . . | | | | | 1,087,370. |

*(DO NOT MAIL)*

## Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return
**Note.** The partnership may be required to file Schedule M-3 (see instructions).

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books. . . . . . . . . . . . | -584,973. | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | | a Tax-exempt interest . . $ | |
| 3 Guaranteed pmts (other than health insurance). . . . . | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | | a Depreciation . . . . . $ | |
| a Depreciation . . . . . . $ | | | | |
| b Travel and entertainment . . . . . $ | | 8 | Add lines 6 and 7. . . . . . . . . . . . . . . . . . . . . . | |
| | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 . . . . . . . . . . . . . . . . . . . | -584,973. |
| 5 Add lines 1 through 4 . . . . . . . . . . . . . . . . . . | -584,973. | | | |

## Schedule M-2 | Analysis of Partners' Capital Accounts

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year . . . . . . . . . . . . | 0. | 6 | Distributions: a Cash. . . . . . . . . . . . . . . . | |
| 2 Capital contributed: a Cash. . . . . . . . . . . . | 189,851. | | b Property. . . . . . . . . . . . . . . | |
| b Property. . . . . . . . . | | 7 | Other decreases (itemize): | |
| 3 Net income (loss) per books. . . . . . . . . . . . | -584,973. | | | |
| 4 Other increases (itemize): | | | | |
| | | 8 | Add lines 6 and 7. . . . . . . . . . . . . . . . . . . . . . | |
| 5 Add lines 1 through 4 . . . . . . . . . . . . . . . . . . | -395,122. | 9 | Balance at end of year. Subtract line 8 from line 5. . . . | -395,122. |

| SCHEDULE B-1<br>(Form 1065)<br>(Rev. September 2017)<br>Department of the Treasury<br>Internal Revenue Service | Information on Partners Owning 50% or<br>More of the Partnership<br>▶ Attach to Form 1065.<br>▶ Go to *www.irs.gov/Form1065* for the latest information. | OMB No. 1545-0123 |

| Name of partnership | Employer identification number (EIN) |
|---|---|
| All In Jets, LLC | 81-2847338 |

**Part I** Entities Owning 50% or More of the Partnership (Form 1065, Schedule B, Question 3a)

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**Part II** Individuals or Estates Owning 50% or More of the Partnership (Form 1065, Schedule B, Question 3b)

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

DO NOT MAIL

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| Seth Bernstein | ***-**-**** | United States | 95.000 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.           Schedule B-1 (Form 1065) (Rev. 9-2017)

| Schedule K-1 (Form 1065) | **2017** | | ☐ Final K-1    ☐ Amended K-1 | 651117 OMB No. 1545-0123 |
|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service                    For calendar year 2017, or tax

beginning  08 / 13 / 2017   ending  12 / 31 / 2017

## Partner's Share of Income, Deductions, Credits, etc.
► See separate instructions.

| **Part I** | **Information About the Partnership** |
|---|---|

**A** Partnership's employer identification number
81-2847338

**B** Partnership's name, address, city, state, and ZIP code

All In Jets, LLC
Jet Ready
180 Park Avenue North, Suite 2A
Winter Park, FL 32789

**C** IRS Center where partnership filed return
e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **Part II** | **Information About the Partner** |
|---|---|

**E** Partner's identifying number
\*\*\*-\*\*-\*\*\*\*

**F** Partner's name, address, city, state, and ZIP code

Seth Bernstein
2104
Lakehaven Point, FL 32779

**G** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I1** What type of entity is this partner? ....... Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here................................. ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | % | 95 % |
| Loss | % | 95 % |
| Capital | % | 95 % |

**K** Partner's share of liabilities at year end:

Nonrecourse...........................$
Qualified nonrecourse financing........$
Recourse..............................$

**L** Partner's capital account analysis:

Beginning capital account .............$          0.
Capital contributed during the year .....$     189,851.
Current year increase (decrease).......$    -555,724.
Withdrawals & distributions ...........$
Ending capital account ................$    -365,873.

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No
If 'Yes', attach statement (see instructions)

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** | |
|---|---|---|

| | | |
|---|---|---|
| **1** Ordinary business income (loss)   -555,724. | **15** | Credits |
| **2** Net rental real estate income (loss) | | |
| **3** Other net rental income (loss) | **16** | Foreign transactions |
| **4** Guaranteed payments | | |
| **5** Interest income | | |
| **6a** Ordinary dividends | | |
| **6b** Qualified dividends | | |
| **7** Royalties | | |
| **8** Net short-term capital gain (loss) | | |
| **9a** Net long-term capital gain (loss) | **17** | Alternative minimum tax (AMT) items |
| **9b** Collectibles (28%) gain (loss) | | |
| **9c** Unrecaptured section 1250 gain | | |
| **10** Net section 1231 gain (loss) | **18** | Tax-exempt income and nondeductible expenses |
| **11** Other income (loss) | | |
| | **19** | Distributions |
| **12** Section 179 deduction | | |
| **13** Other deductions | **20** | Other information |
| **14** Self-employment earnings (loss)   A   -555,724. | | |

\*See attached statement for additional information.

F
O
R

I
R
S

U
S
E

O
N
L
Y

BAA **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**                    Schedule K-1 (Form 1065) 2017

Partner 1

PTPA0312L   08/17/17

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

**1 Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows.

| | Report on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | See the Partner's Instructions |
| Nonpassive income | Schedule E, line 28, column (j) |

**2 Net rental real estate income (loss)** — See the Partner's Instructions
**3 Other net rental income (loss)**
- Net income — Schedule E, line 28, column (g)
- Net loss — See the Partner's Instructions
**4 Guaranteed payments** — Schedule E, line 28, column (j)
**5 Interest income** — Form 1040, line 8a
**6 a Ordinary dividends** — Form 1040, line 9a
**6 b Qualified dividends** — Form 1040, line 9b
**7 Royalties** — Schedule E, line 4
**8 Net short-term capital gain (loss)** — Schedule D, line 5
**9 a Net long-term capital gain (loss)** — Schedule D, line 12
**9 b Collectibles (28%) gain (loss)** — 28% Rate Gain Worksheet, line 4 (Schedule D Instructions)
**9 c Unrecaptured section 1250 gain** — See the Partner's Instructions
**10 Net section 1231 gain (loss)** — See the Partner's Instructions
**11 Other income (loss)**

| Code | |
|---|---|
| A Other portfolio income (loss) | See the Partner's Instructions |
| B Involuntary conversions | See the Partner's Instructions |
| C Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D Mining exploration costs recapture | See Pub. 535 |
| E Cancellation of debt | Form 1040, line 21 or Form 982 |
| F Other income (loss) | See the Partner's Instructions |

**12 Section 179 deduction** — See the Partner's Instructions
**13 Other deductions**
- A Cash contributions (50%)
- B Cash contributions (30%)
- C Noncash contributions (50%)
- D Noncash contributions (30%)
- E Capital gain property to a 50% organization (30%)
- F Capital gain property (20%)
- G Contributions (100%)

  (A–G: See the Partner's Instructions)
- H Investment interest expense — Form 4952, line 1
- I Deductions — royalty income — Schedule E, line 19
- J Section 59(e)(2) expenditures — See the Partner's Instructions
- K Deductions — portfolio (2% floor) — Schedule A, line 23
- L Deductions — portfolio (other) — Schedule A, line 28
- M Amounts paid for medical insurance — Schedule A, line 1 or Form 1040, line 29
- N Educational assistance benefits — See the Partner's Instructions
- O Dependent care benefits — Form 2441, line 12
- P Preproductive period expenses — See the Partner's Instructions
- Q Commercial revitalization deduction from rental real estate activities — See Form 8582 Instructions
- R Pensions and IRAs — See the Partner's Instructions
- S Reforestation expense deduction — See the Partner's Instructions
- T Domestic production activities information — See Form 8903 Instructions
- U Qualified production activities income — Form 8903, line 7b
- V Employer's Form W-2 wages — Form 8903, line 17
- W Other deductions — See the Partner's Instructions

**14 Self-employment earnings (loss)**
**Note.** If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.
- A Net earnings (loss) from self-employment — Schedule SE, Section A or B
- B Gross farming or fishing income — See the Partner's Instructions
- C Gross non-farm income — See the Partner's Instructions

**15 Credits**
- A Low-income housing credit (section 42(j)(5)) from pre-2008 buildings
- B Low-income housing credit (other) from pre-2008 buildings
- C Low-income housing credit (section 42(j)(5)) from post-2007 buildings
- D Low-income housing credit (other) from post-2007 buildings
- E Qualified rehabilitation expenditures (rental real estate)
- F Other rental real estate credits
- G Other rental credits
- H Undistributed capital gains credit — Form 1040, line 73; check box a
- I Biofuel producer credit
- J Work opportunity credit
- K Disabled access credit

  (A–K except H: See the Partner's Instructions)

| Code | Report on |
|---|---|
| L Empowerment zone employment credit | |
| M Credit for increasing research activities | |
| N Credit for employer social security and Medicare taxes | See the Partner's Instructions |
| O Backup withholding | |
| P Other credits | |

**16 Foreign transactions**
- A Name of country or U.S. possession
- B Gross income from all sources — Form 1116, Part I
- C Gross income sourced at partner level

*Foreign gross income sourced at partnership level*
- D Passive category
- E General category — Form 1116, Part I
- F Other

*Deductions allocated and apportioned at partner level*
- G Interest expense — Form 1116, Part I
- H Other — Form 1116, Part I

*Deductions allocated and apportioned at partnership level to foreign source income*
- I Passive category
- J General category — Form 1116, Part I
- K Other

*Other information*
- L Total foreign taxes paid — Form 1116, Part II
- M Total foreign taxes accrued — Form 1116, Part II
- N Reduction in taxes available for credit — Form 1116, line 12
- O Foreign trading gross receipts — Form 8873
- P Extraterritorial income exclusion — Form 8873
- Q Other foreign transactions — See the Partner's Instructions

**17 Alternative minimum tax (AMT) items**
- A Post-1986 depreciation adjustment
- B Adjusted gain or loss
- C Depletion (other than oil & gas)
- D Oil, gas, & geothermal — gross income
- E Oil, gas, & geothermal — deductions
- F Other AMT items

  (See the Partner's Instructions and the Instructions for Form 6251)

**18 Tax-exempt income and nondeductible expenses**
- A Tax-exempt interest income — Form 1040, line 8b
- B Other tax-exempt income — See the Partner's Instructions
- C Nondeductible expenses — See the Partner's Instructions

**19 Distributions**
- A Cash and marketable securities
- B Distribution subject to section 737
- C Other property

  (See the Partner's Instructions)

**20 Other information**
- A Investment income — Form 4952, line 4a
- B Investment expenses — Form 4952, line 5
- C Fuel tax credit information — Form 4136
- D Qualified rehabilitation expenditures (other than rental real estate) — See the Partner's Instructions
- E Basis of energy property — See the Partner's Instructions
- F Recapture of low-income housing credit (section 42(j)(5)) — Form 8611, line 8
- G Recapture of low-income housing credit (other) — Form 8611, line 8
- H Recapture of investment credit — See Form 4255
- I Recapture of other credits — See the Partner's Instructions
- J Look-back interest — completed long-term contracts — See Form 8697
- K Look-back interest — income forecast method — See Form 8866
- L Dispositions of property with section 179 deduction
- M Recapture of section 179 deduction
- N Interest expense for corporate partners
- O Section 453(l)(3) information
- P Section 453A(c) information
- Q Section 1260(b) information
- R Interest allocable to production expenditures
- S CCF nonqualified withdrawals
- T Depletion information — oil and gas
- U Reserved
- V Unrelated business taxable income
- W Precontribution gain (loss)
- X Section 108(i) information
- Y Net investment income
- Z Other information

  (L–Z: See the Partner's Instructions)

| Schedule K-1 (Form 1065) | **2017** | □ Final K-1 □ Amended K-1 | 651117 |

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service    For calendar year 2017, or tax

beginning  08 / 13 / 2017   ending  12 / 31 / 2017

## Partner's Share of Income, Deductions, Credits, etc.    ► See separate instructions.

| **Part III** | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
| --- | --- |

| | |
| --- | --- |
| **Part I** Information About the Partnership | |

**A** Partnership's employer identification number
81-2847338

**B** Partnership's name, address, city, state, and ZIP code

All In Jets, LLC
Jet Ready
180 Park Avenue North, Suite 2A
Winter Park, FL 32789

**C** IRS Center where partnership filed return
e-file

**D** □ Check if this is a publicly traded partnership (PTP)

| | |
| --- | --- |
| **Part II** Information About the Partner | |

**E** Partner's identifying number
***-**-****

**F** Partner's name, address, city, state, and ZIP code

John DePalma
24700 CenterRidge Road, Suite 140
Westlake, OH 44145

**G** □ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   □ Foreign partner

**I1** What type of entity is this partner? ........ Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . □

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
| --- | --- | --- |
| Profit | % | 5 % |
| Loss | % | 5 % |
| Capital | % | 5 % |

**K** Partner's share of liabilities at year end:

Nonrecourse. . . . . . . . . . . . . . . . . . . . . . . . $
Qualified nonrecourse financing. . . . . . . $
Recourse. . . . . . . . . . . . . . . . . . . . . . . . . . $

**L** Partner's capital account analysis:

Beginning capital account . . . . . . . . . . . . . $ _____0._
Capital contributed during the year . . . . . $ _____
Current year increase (decrease). . . . . . . $ __-29,249._
Withdrawals & distributions . . . . . . . . . . . $ _____
Ending capital account . . . . . . . . . . . . . . . $ __-29,249._

☒ Tax basis   □ GAAP   □ Section 704(b) book
□ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
□ Yes   ☒ No
If 'Yes', attach statement (see instructions)

| # | | # | |
| --- | --- | --- | --- |
| 1 | Ordinary business income (loss)    -29,249. | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | 20 | Other information |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

F O R   I R S   U S E   O N L Y

**BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    Schedule K-1 (Form 1065) 2017

Partner 2

PTPA0312L  08/17/17

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

**1  Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows.

| | Report on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | See the Partner's Instructions |
| Nonpassive income | Schedule E, line 28, column (i) |

**2  Net rental real estate income (loss)** — See the Partner's Instructions

**3  Other net rental income (loss)**
| | |
|---|---|
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Partner's Instructions |

**4  Guaranteed payments** — Schedule E, line 28, column (j)

**5  Interest income** — Form 1040, line 8a

**6 a  Ordinary dividends** — Form 1040, line 9a

**6 b  Qualified dividends** — Form 1040, line 9b

**7  Royalties** — Schedule E, line 4

**8  Net short-term capital gain (loss)** — Schedule D, line 5

**9 a  Net long-term capital gain (loss)** — Schedule D, line 12

**9 b  Collectibles (28%) gain (loss)** — 28% Rate Gain Worksheet, line 4 (Schedule D Instructions)

**9 c  Unrecaptured section 1250 gain** — See the Partner's Instructions

**10  Net section 1231 gain (loss)** — See the Partner's Instructions

**11  Other income (loss)**
Code
| | |
|---|---|
| **A** Other portfolio income (loss) | See the Partner's Instructions |
| **B** Involuntary conversions | See the Partner's Instructions |
| **C** Sec. 1256 contracts & straddles | Form 6781, line 1 |
| **D** Mining exploration costs recapture | See Pub. 535 |
| **E** Cancellation of debt | Form 1040, line 21 or Form 982 |
| **F** Other income (loss) | See the Partner's Instructions |

**12  Section 179 deduction** — See the Partner's Instructions

**13  Other deductions**
| | |
|---|---|
| **A** Cash contributions (50%) | |
| **B** Cash contributions (30%) | |
| **C** Noncash contributions (50%) | See the Partner's Instructions |
| **D** Noncash contributions (30%) | |
| **E** Capital gain property to a 50% organization (30%) | |
| **F** Capital gain property (20%) | |
| **G** Contributions (100%) | |
| **H** Investment interest expense | Form 4952, line 1 |
| **I** Deductions — royalty income | Schedule E, line 19 |
| **J** Section 59(e)(2) expenditures | See the Partner's Instructions |
| **K** Deductions — portfolio (2% floor) | Schedule A, line 23 |
| **L** Deductions — portfolio (other) | Schedule A, line 28 |
| **M** Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| **N** Educational assistance benefits | See the Partner's Instructions |
| **O** Dependent care benefits | Form 2441, line 12 |
| **P** Preproductive period expenses | See the Partner's Instructions |
| **Q** Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| **R** Pensions and IRAs | See the Partner's Instructions |
| **S** Reforestation expense deduction | See the Partner's Instructions |
| **T** Domestic production activities information | See Form 8903 Instructions |
| **U** Qualified production activities income | Form 8903, line 7b |
| **V** Employer's Form W-2 wages | Form 8903, line 17 |
| **W** Other deductions | See the Partner's Instructions |

**14  Self-employment earnings (loss)**
Note. If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.
| | |
|---|---|
| **A** Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| **B** Gross farming or fishing income | See the Partner's Instructions |
| **C** Gross non-farm income | See the Partner's Instructions |

**15  Credits**
| | |
|---|---|
| **A** Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| **B** Low-income housing credit (other) from pre-2008 buildings | |
| **C** Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| **D** Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| **E** Qualified rehabilitation expenditures (rental real estate) | |
| **F** Other rental real estate credits | |
| **G** Other rental credits | |
| **H** Undistributed capital gains credit | Form 1040, line 73; check box a |
| **I** Biofuel producer credit | |
| **J** Work opportunity credit | See the Partner's Instructions |
| **K** Disabled access credit | |

| Code | | Report on |
|---|---|---|
| **L** Empowerment zone employment credit | | |
| **M** Credit for increasing research activities | | See the Partner's Instructions |
| **N** Credit for employer social security and Medicare taxes | | |
| **O** Backup withholding | | |
| **P** Other credits | | |

**16  Foreign transactions**
| | |
|---|---|
| **A** Name of country or U.S. possession | |
| **B** Gross income from all sources | Form 1116, Part I |
| **C** Gross income sourced at partner level | |

Foreign gross income sourced at partnership level
| | |
|---|---|
| **D** Passive category | |
| **E** General category | Form 1116, Part I |
| **F** Other | |

Deductions allocated and apportioned at partner level
| | |
|---|---|
| **G** Interest expense | Form 1116, Part I |
| **H** Other | Form 1116, Part I |

Deductions allocated and apportioned at partnership level to foreign source income
| | |
|---|---|
| **I** Passive category | |
| **J** General category | Form 1116, Part I |
| **K** Other | |

Other information
| | |
|---|---|
| **L** Total foreign taxes paid | Form 1116, Part II |
| **M** Total foreign taxes accrued | Form 1116, Part II |
| **N** Reduction in taxes available for credit | Form 1116, line 12 |
| **O** Foreign trading gross receipts | Form 8873 |
| **P** Extraterritorial income exclusion | Form 8873 |
| **Q** Other foreign transactions | See the Partner's Instructions |

**17  Alternative minimum tax (AMT) items**
| | |
|---|---|
| **A** Post-1986 depreciation adjustment | |
| **B** Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| **C** Depletion (other than oil & gas) | |
| **D** Oil, gas, & geothermal — gross income | |
| **E** Oil, gas, & geothermal — deductions | |
| **F** Other AMT items | |

**18  Tax-exempt income and nondeductible expenses**
| | |
|---|---|
| **A** Tax-exempt interest income | Form 1040, line 8b |
| **B** Other tax-exempt income | See the Partner's Instructions |
| **C** Nondeductible expenses | See the Partner's Instructions |

**19  Distributions**
| | |
|---|---|
| **A** Cash and marketable securities | |
| **B** Distribution subject to section 737 | See the Partner's Instructions |
| **C** Other property | |

**20  Other information**
| | |
|---|---|
| **A** Investment income | Form 4952, line 4a |
| **B** Investment expenses | Form 4952, line 5 |
| **C** Fuel tax credit information | Form 4136 |
| **D** Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| **E** Basis of energy property | See the Partner's Instructions |
| **F** Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| **G** Recapture of low-income housing credit (other) | Form 8611, line 8 |
| **H** Recapture of investment credit | See Form 4255 |
| **I** Recapture of other credits | See the Partner's Instructions |
| **J** Look-back interest — completed long-term contracts | See Form 8697 |
| **K** Look-back interest — income forecast method | See Form 8866 |
| **L** Dispositions of property with section 179 deductions | |
| **M** Recapture of section 179 deduction | |
| **N** Interest expense for corporate partners | |
| **O** Section 453(l)(3) information | |
| **P** Section 453A(c) information | |
| **Q** Section 1260(b) information | |
| **R** Interest allocable to production expenditures | See the Partner's Instructions |
| **S** CCF nonqualified withdrawals | |
| **T** Depletion information — oil and gas | |
| **U** Reserved | |
| **V** Unrelated business taxable income | |
| **W** Precontribution gain (loss) | |
| **X** Section 108(i) information | |
| **Y** Net Investment income | |
| **Z** Other information | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

| Form **8275** | | | **Disclosure Statement** <br> Do not use this form to disclose items or positions that are contrary to Treasury regulations. <br> Instead, use Form 8275-R, Regulation Disclosure Statement. <br> ► Information about Form 8275 and its separate instructions is at *www.irs.gov/form8275*. <br> ► **Attach to your tax return.** | | | OMB No. 1545-0889 |
|---|---|---|---|---|---|---|
| (Rev. August 2013) | | | | | | |
| Department of the Treasury <br> Internal Revenue Service | | | | | | Attachment <br> Sequence No. **92** |

Name(s) shown on return | Identifying number shown on return

All In Jets, LLC | 81-2847338

If Form 8275 relates to an information return for a foreign entity (for example, Form 5471), enter:

Name of foreign entity ►

Employer identification number, if any ►

Reference ID number (see instructions) ►

**Part I**  **General Information** (see instructions)

| (a) <br> Rev. Rul., Rev. Proc., etc. | (b) <br> Item or Group of Items | (c) <br> Detailed Description of Items | (d) <br> Form or Schedule | (e) <br> Line No. | (f) <br> Amount |
|---|---|---|---|---|---|
| 1 <br> §1.469-4 | | Disclosure Pursuant To <br> Regulation §1.469-4 | | | |
| 2 <br> §1.469-5(T) | | Disclosure Pursuant To <br> Regulation §1.469-5(T) | | | |
| 3 <br> §1.183-1(d) | | Election to Aggregate Under- <br> takings Into a Single Activity | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |

**Part II**  **Detailed Explanation** (see instructions)

1

See Attached

2

See Attached

3

Taxpayer hereby elects to aggregate the undertakings of All in Jets, LLC d/b/a Jet Ready with SMB Aircraft, LLC [81-2847338] and Seth Berstein (individual) ▮▮▮▮▮▮▮ into a single activity for purposes of Treasury Regulation §1.183.

4

5

6

**Part III**  **Information About Pass-Through Entity.** To be completed by partners, shareholders, beneficiaries, or residual interest holders.

**Complete this part only if you are making adequate disclosure for a pass-through item.**
Note: *A pass-through entity is a partnership, S corporation, estate, trust, regulated investment company (RIC), real estate investment trust (REIT), or real estate mortgage investment conduit (REMIC).*

| 1  Name, address, and ZIP code of pass-through entity | 2  Identifying number of pass-through entity |
|---|---|
| | 3  Tax year of pass-through entity <br> to |
| | 4  Internal Revenue Service Center where the pass-through entity filed its return |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**  FDIB8512L  11/13/14  Form **8275** (Rev. 8-2013)

All In Jets, LLC                                                    81-2847338

| Part IV | Explanations *(continued from Parts I and/or II)* | Part II, Line 1 |

Taxpayer hereby elects to group equipment rental activity identified as All in Jets,

LLC d/b/a Jet Ready [81-2847338] with its lessees SMB Aircraft, LLC and Seth

Berstein (individual) [          ], in this original grouping as an appropriate

economic unit pursuant to Regulation §1.469-4(d)(1)(C).

DO NOT MAIL

All In Jets, LLC                                                    81-2847338
Form **8275** (Rev. 8-2013)                                                Page **2**

| Part IV | Explanations *(continued from Parts I and/or II)* | Part II, Line 2 |

Taxpayer hereby elects to group material participation activity identified as All in

Jets, LLC d/b/a Jet Ready [81-2847338] with SMB Aircraft, LLC and Seth Berstein

(individual) [▓▓▓▓▓▓] in this original grouping as an appropriate economic unit

pursuant to Regulation §1.469-5(T).

DO NOT MAIL

**Statement 1**
**Form 1065, Line 20**
**Other Deductions**

| | |
|---|---:|
| Aircraft - Return To Owner | $ 1,323,134. |
| Aircraft Carrying Costs | 144,978. |
| Charter Trip Expenses | 245,146. |
| Crew Wages | 533,867. |
| Fuel | 478,029. |
| General and Administrative | 514,432. |
| Other Expenses | 2,784. |
| Owner Trip Expenses | 78,983. |
| Total | $ 3,321,353. |

**Statement 2**
**Form 1065, Schedule L, Line 6**
**Other Current Assets**

| | Beginning | Ending |
|---|---:|---:|
| Prepaid Expenses | $ 0. | $ 225,735. |
| Total | $ 0. | $ 225,735. |

**Statement 3**
**Form 1065, Schedule L, Line 13**
**Other Assets**

DO NOT MAIL

| | Beginning | Ending |
|---|---:|---:|
| Other Assets | $ 0. | $ 137,148. |
| Total | $ 0. | $ 137,148. |

**Statement 4**
**Form 1065, Schedule L, Line 17**
**Other Current Liabilities**

| | Beginning | Ending |
|---|---:|---:|
| Accrued Expenses | $ 0. | $ 7,795. |
| Accrued Payroll | 0. | 102,037. |
| Aircraft Reserves | 0. | 191,900. |
| Credit Cards | 0. | 86,561. |
| Customer Deposits | 0. | 36,640. |
| Deferred Revenue | 0. | 18,588. |
| Payable to Aircraft Owner | 0. | 17,725. |
| Taxes Payable | 0. | 4,560. |
| Total | $ 0. | $ 465,806. |

**Statement 5**
**Form 1065, Schedule L, Line 20**
**Other Liabilities**

| | Beginning | Ending |
| --- | --- | --- |
| Rounding | $ 0. | $ 2. |
| Total | $ 0. | $ 2. |

DO NOT MAIL

**All In Jets, LLC**       81-2847338

## NET EARNINGS (LOSS) FROM SELF-EMPLOYMENT CALCULATION

| Partner Number | General, Limited, or Member | Entity Type | Ordinary Income or (Loss) | Other Rental Income or (Loss) | Adjustments: 1. Plus Certain Rental RE Income 2. Plus Passthrough SE Income (Loss) 3. Less Passthrough Ord. Inc. (Loss) 4. Less 4797 Gain or (Loss) | Guaranteed Payments to Partners | Manual Self-Employment Adjustment | Net Earnings (Loss) From Self-Employment Schedule K-1 Box 14, Code A |
|---|---|---|---|---|---|---|---|---|
| 1 | Gen | Ind | -555,724. | | | | | -555,724. |
| | | | -555,724. | | | | | -555,724. |

DO NOT MAIL

PTPL0301L 07/13/17

All In Jets, LLC

81-2847338

Ptr# Name
-------------------
1  Seth Bernstein
2  John DePalma

| Line | Item | Total on Schedule K | Partner 1 ***-**-**** | Partner 2 ***-**-**** |
|------|------|--------------------|------------------------|------------------------|
| L | Profit Sharing Alloc. Percentage | | 95.000000 | 5.000000 |
| L | Loss Sharing Alloc. Percentage | | 95.000000 | 5.000000 |
| 1 | Ordinary business income (loss) | -584,973. | -555,724. | -29,249. |
| 14 | Net earnings (loss) from S.E. | -555,724. | -555,724. | |

DO NOT MAIL

**All In Jets, LLC**                                          81-2847338

**TRADE OR BUSINESS INCOME**
Gross receipts less returns............................................ 4,137,232
Gross profit.......................................................... 4,137,232
Total income (loss)................................................... 4,137,232

**TRADE OR BUSINESS DEDUCTIONS**
Repairs and maintenance............................................... 1,400,852
Other deductions...................................................... 3,321,353
Total deductions...................................................... 4,722,205

**SCHEDULE K - INCOME**
Ordinary business income (loss)....................................... -584,973

**SCHEDULE K - SELF-EMPLOYMENT**
Net earn. (loss) from self-employment................................. -555,724

**SCHEDULE L - BALANCE SHEET**
Beginning Assets...................................................... 0
Beginning Liabilities and Capital..................................... 0

Ending Assets......................................................... 1,087,370
Ending Liabilities and Capital........................................ 1,087,370

**ENDING ASSETS**

| | | |
|---|---:|---:|
| Cash | | 112,872 |
| Accounts receivable | 611,615 | |
| Less allowance for bad debts | (0) | 611,615 |
| Other current assets | | 225,735 |
| Other assets | | 137,148 |
| Total Assets | | 1,087,370 |

**ENDING LIABILITIES & CAPITAL**

| | |
|---|---:|
| Accounts payable | 753,787 |
| Short term notes payable | 262,897 |
| Other current liabilities | 465,806 |
| Other liabilities | 2 |
| Partners' capital accounts | -395,122 |
| Total Liabilities and Capital | 1,087,370 |

**FLORIDA PARTNERSHIP RETURN**

Total additions............................................................................... 0
Total subtractions........................................................................... 0

Sub-total.......................................................................................... 0
Partnership income adjustment........................................................ 0

ALL IN JETS, LLC
JET READY
180 PARK AVENUE NORTH, SUITE 2A
WINTER PARK, FL 32789
407-479-8900

May 1, 2020

Seth Bernstein
2104
Lakehaven Point, FL 32779


RE:
All In Jets, LLC
Jet Ready
81-2847338
Schedule K-1 from Partnership's 2017 Return of Income

Dear Seth Bernstein:


Enclosed is your 2017 Schedule K-1 (Form 1065) Partner's Share of Income, Deductions,
Credits, Etc. from All In Jets, LLC. This information reflects the amounts you need to complete
your income tax return. The amounts shown are your distributive share of partnership tax items
to be reported on your tax return, and may not correspond to actual distributions you have
received during the year. This information is included in the Partnership's 2017 Federal Return of
Partnership Income that was filed with the Internal Revenue Service.

If you have any questions concerning this information, please contact us immediately.


Sincerely,

*All In Jets, LLC*
All In Jets, LLC

Enclosure(s)

# Schedule K-1
## (Form 1065)

**2017**

Department of the Treasury
Internal Revenue Service

For calendar year 2017, or tax

beginning  08 / 13 / 2017  ending  12 / 31 / 2017

## Partner's Share of Income, Deductions, Credits, etc.  ► See separate instructions.

| Part I | Information About the Partnership |

**A** Partnership's employer identification number

81-2847338

**B** Partnership's name, address, city, state, and ZIP code

All In Jets, LLC
Jet Ready
180 Park Avenue North, Suite 2A
Winter Park, FL 32789

**C** IRS Center where partnership filed return

e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |

**E** Partner's identifying number
\*\*\*-\*\*-\*\*\*\*

**F** Partner's name, address, city, state, and ZIP code

Seth Bernstein
2104
Lakehaven Point, FL 32779

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner?........ Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here............................................. ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | % | 95 % |
| Loss | % | 95 % |
| Capital | % | 95 % |

**K** Partner's share of liabilities at year end:

Nonrecourse........................$ _____
Qualified nonrecourse financing........$ _____
Recourse............................$ _____

**L** Partner's capital account analysis:

Beginning capital account ..............$ _____ 0.
Capital contributed during the year.....$ __189,851.
Current year increase (decrease).......$ __-555,724.
Withdrawals & distributions ...........$ _____
Ending capital account ...............$ __-365,873.

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If 'Yes', attach statement (see instructions)

---

☐ Final K-1   ☐ Amended K-1

651117
OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -555,724. | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | | |
| | | 20 | Other information |
| 14 | Self-employment earnings (loss)   A   -555,724. | | |

\*See attached statement for additional information.

**FOR IRS USE ONLY**

---

**BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.**

Schedule K-1 (Form 1065) 2017

Partner 1

PTPA0312L  08/17/17

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

**1  Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows.

|  | Report on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | See the Partner's Instructions |
| Nonpassive income | Schedule E, line 28, column (j) |

**2  Net rental real estate income (loss)** — See the Partner's Instructions

**3  Other net rental income (loss)**
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Partner's Instructions |

**4  Guaranteed payments** — Schedule E, line 28, column (j)
**5  Interest income** — Form 1040, line 8a
**6 a Ordinary dividends** — Form 1040, line 9a
**6 b Qualified dividends** — Form 1040, line 9b
**7  Royalties** — Schedule E, line 4
**8  Net short-term capital gain (loss)** — Schedule D, line 5
**9 a Net long-term capital gain (loss)** — Schedule D, line 12
**9 b Collectibles (28%) gain (loss)** — 28% Rate Gain Worksheet, line 4 (Schedule D Instructions)
**9 c Unrecaptured section 1250 gain** — See the Partner's Instructions
**10  Net section 1231 gain (loss)** — See the Partner's Instructions
**11  Other income (loss)**
Code
| A | Other portfolio income (loss) | See the Partner's Instructions |
| B | Involuntary conversions | See the Partner's Instructions |
| C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub. 535 |
| E | Cancellation of debt | Form 1040, line 21 or Form 982 |
| F | Other income (loss) | See the Partner's Instructions |
**12  Section 179 deduction** — See the Partner's Instructions
**13  Other deductions**
| A | Cash contributions (50%) | |
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | See the Partner's Instructions |
| E | Capital gain property to a 50% organization (30%) | |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions — royalty income | Schedule E, line 19 |
| J | Section 59(e)(2) expenditures | See the Partner's Instructions |
| K | Deductions — portfolio (2% floor) | Schedule A, line 23 |
| L | Deductions — portfolio (other) | Schedule A, line 28 |
| M | Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| N | Educational assistance benefits | See the Partner's Instructions |
| O | Dependent care benefits | Form 2441, line 12 |
| P | Preproductive period expenses | See the Partner's Instructions |
| Q | Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| R | Pensions and IRAs | See the Partner's Instructions |
| S | Reforestation expense deduction | See the Partner's Instructions |
| T | Domestic production activities information | See Form 8903 Instructions |
| U | Qualified production activities income | Form 8903, line 7b |
| V | Employer's Form W-2 wages | Form 8903, line 17 |
| W | Other deductions | See the Partner's Instructions |
**14  Self-employment earnings (loss)**
Note. If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.
| A | Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B | Gross farming or fishing income | See the Partner's Instructions |
| C | Gross non-farm income | See the Partner's Instructions |
**15  Credits**
| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| B | Low-income housing credit (other) from pre-2008 buildings | |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| D | Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rental credits | |
| H | Undistributed capital gains credit | Form 1040, line 73; check box a |
| I | Biofuel producer credit | |
| J | Work opportunity credit | See the Partner's Instructions |
| K | Disabled access credit | |

|  | Code |  | Report on |
|---|---|---|---|
| L | Empowerment zone employment credit | | |
| M | Credit for increasing research activities | | |
| N | Credit for employer social security and Medicare taxes | | See the Partner's Instructions |
| O | Backup withholding | | |
| P | Other credits | | |
**16  Foreign transactions**
| A | Name of country or U.S. possession | |
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at partner level | |
Foreign gross income sourced at partnership level
| D | Passive category | |
| E | General category | Form 1116, Part I |
| F | Other | |
Deductions allocated and apportioned at partner level
| G | Interest expense | Form 1116, Part I |
| H | Other | Form 1116, Part I |
Deductions allocated and apportioned at partnership level to foreign source income
| I | Passive category | |
| J | General category | Form 1116, Part I |
| K | Other | |
Other information
| L | Total foreign taxes paid | Form 1116, Part II |
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Partner's Instructions |
**17  Alternative minimum tax (AMT) items**
| A | Post-1986 depreciation adjustment | |
| B | Adjusted gain or loss | |
| C | Depletion (other than oil & gas) | See the Partner's Instructions and the Instructions for Form 6251 |
| D | Oil, gas, & geothermal — gross income | |
| E | Oil, gas, & geothermal — deductions | |
| F | Other AMT items | |
**18  Tax-exempt income and nondeductible expenses**
| A | Tax-exempt interest income | Form 1040, line 8b |
| B | Other tax-exempt income | See the Partner's Instructions |
| C | Nondeductible expenses | See the Partner's Instructions |
**19  Distributions**
| A | Cash and marketable securities | |
| B | Distribution subject to section 737 | See the Partner's Instructions |
| C | Other property | |
**20  Other information**
| A | Investment income | Form 4952, line 4a |
| B | Investment expenses | Form 4952, line 5 |
| C | Fuel tax credit information | Form 4136 |
| D | Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| E | Basis of energy property | See the Partner's Instructions |
| F | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| G | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| H | Recapture of investment credit | See Form 4255 |
| I | Recapture of other credits | See the Partner's Instructions |
| J | Look-back interest — completed long-term contracts | See Form 8697 |
| K | Look-back interest — income forecast method | See Form 8866 |
| L | Dispositions of property with section 179 deductions | |
| M | Recapture of section 179 deduction | |
| N | Interest expense for corporate partners | |
| O | Section 453(l)(3) information | |
| P | Section 453A(c) information | |
| Q | Section 1260(b) information | |
| R | Interest allocable to production expenditures | See the Partner's Instructions |
| S | CCF nonqualified withdrawals | |
| T | Depletion information — oil and gas | |
| U | Reserved | |
| V | Unrelated business taxable income | |
| W | Precontribution gain (loss) | |
| X | Section 108(i) information | |
| Y | Net investment income | |
| Z | Other information | |

Partner 1:  Seth Bernstein                                     PTPA0312L  08/17/17        Schedule **K-1** (Form 1065) 2017

ALL IN JETS, LLC
JET READY
180 PARK AVENUE NORTH, SUITE 2A
WINTER PARK, FL 32789
407-479-8900

May 1, 2020

John DePalma
24700 CenterRidge Road, Suite 140
Westlake, OH 44145


RE:
All In Jets, LLC
Jet Ready
81-2847338
Schedule K-1 from Partnership's 2017 Return of Income

Dear John DePalma:


Enclosed is your 2017 Schedule K-1 (Form 1065) Partner's Share of Income, Deductions, Credits, Etc. from All In Jets, LLC. This information reflects the amounts you need to complete your income tax return. The amounts shown are your distributive share of partnership tax items to be reported on your tax return, and may not correspond to actual distributions you have received during the year. This information is included in the Partnership's 2017 Federal Return of Partnership Income that was filed with the Internal Revenue Service.

If you have any questions concerning this information, please contact us immediately.


Sincerely,

*All In Jets, LLC*
All In Jets, LLC

Enclosure(s)

| Schedule K-1 (Form 1065) | **2017** | | ☐ Final K-1   ☐ Amended K-1 | 651117 |
|---|---|---|---|---|

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service       For calendar year 2017, or tax

beginning   08 / 13 / 2017   ending   12 / 31 / 2017

## Partner's Share of Income, Deductions, Credits, etc.    ► See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| 1 | Ordinary business income (loss) | 15 | Credits |
|---|---|---|---|
| | −29,249. | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | | |
| | | 20 | Other information |
| 14 | Self-employment earnings (loss) | | |

### Part I   Information About the Partnership

**A**  Partnership's employer identification number
81-2847338

**B**  Partnership's name, address, city, state, and ZIP code
All In Jets, LLC
Jet Ready
180 Park Avenue North, Suite 2A
Winter Park, FL 32789

**C**  IRS Center where partnership filed return
e-file

**D**  ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E**  Partner's identifying number
***-**-****

**F**  Partner's name, address, city, state, and ZIP code

John DePalma
24700 CenterRidge Road, Suite 140
Westlake, OH 44145

**G**  ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H**  ☒ Domestic partner    ☐ Foreign partner

**I1**  What type of entity is this partner? ........ Individual

**I2**  If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here. . . . . . . . . . . . . . . . . . . . . . . . . . ☐

**J**  Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | % | 5 % |
| Loss | % | 5 % |
| Capital | % | 5 % |

**K**  Partner's share of liabilities at year end:

Nonrecourse. . . . . . . . . . . . . . . . . . . . . . . . . . $
Qualified nonrecourse financing. . . . . . . . $
Recourse. . . . . . . . . . . . . . . . . . . . . . . . . . $

**L**  Partner's capital account analysis:

Beginning capital account . . . . . . . . . . . . . $          0.
Capital contributed during the year . . . . . $
Current year increase (decrease). . . . . . . $     −29,249.
Withdrawals & distributions . . . . . . . . . . . $
Ending capital account . . . . . . . . . . . . . . . . $     −29,249.

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M**  Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If 'Yes', attach statement (see instructions)

FOR IRS USE ONLY

*See attached statement for additional information.

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

**1** Ordinary business income (loss). Determine whether the income (loss) is passive or nonpassive and enter on your return as follows.

| | *Report on* |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | See the Partner's Instructions |
| Nonpassive income | Schedule E, line 28, column (j) |

**2** Net rental real estate income (loss) — See the Partner's Instructions
**3** Other net rental income (loss)

| | |
|---|---|
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Partner's Instructions |

**4** Guaranteed payments — Schedule E, line 28, column (j)
**5** Interest income — Form 1040, line 8a
**6 a** Ordinary dividends — Form 1040, line 9a
**6 b** Qualified dividends — Form 1040, line 9b
**7** Royalties — Schedule E, line 4
**8** Net short-term capital gain (loss) — Schedule D, line 5
**9 a** Net long-term capital gain (loss) — Schedule D, line 12
**9 b** Collectibles (28%) gain (loss) — 28% Rate Gain Worksheet, line 4 (Schedule D Instructions)
**9 c** Unrecaptured section 1250 gain — See the Partner's Instructions
**10** Net section 1231 gain (loss) — See the Partner's Instructions
**11** Other income (loss)
Code

| | |
|---|---|
| **A** Other portfolio income (loss) | See the Partner's Instructions |
| **B** Involuntary conversions | See the Partner's Instructions |
| **C** Sec. 1256 contracts & straddles | Form 6781, line 1 |
| **D** Mining exploration costs recapture | See Pub. 535 |
| **E** Cancellation of debt | Form 1040, line 21 or Form 982 |
| **F** Other income (loss) | See the Partner's Instructions |

**12** Section 179 deduction — See the Partner's Instructions
**13** Other deductions

| | |
|---|---|
| **A** Cash contributions (50%) | |
| **B** Cash contributions (30%) | |
| **C** Noncash contributions (50%) | |
| **D** Noncash contributions (30%) | See the Partner's Instructions |
| **E** Capital gain property to a 50% organization (30%) | |
| **F** Capital gain property (20%) | |
| **G** Contributions (100%) | |
| **H** Investment interest expense | Form 4952, line 1 |
| **I** Deductions — royalty income | Schedule E, line 19 |
| **J** Section 59(e)(2) expenditures | See the Partner's Instructions |
| **K** Deductions — portfolio (2% floor) | Schedule A, line 23 |
| **L** Deductions — portfolio (other) | Schedule A, line 28 |
| **M** Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| **N** Educational assistance benefits | See the Partner's Instructions |
| **O** Dependent care benefits | Form 2441, line 12 |
| **P** Preproductive period expenses | See the Partner's Instructions |
| **Q** Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| **R** Pensions and IRAs | See the Partner's Instructions |
| **S** Reforestation expense deduction | See the Partner's Instructions |
| **T** Domestic production activities information | See Form 8903 Instructions |
| **U** Qualified production activities income | Form 8903, line 7b |
| **V** Employer's Form W-2 wages | Form 8903, line 17 |
| **W** Other deductions | See the Partner's Instructions |

**14** Self-employment earnings (loss)
Note. If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| | |
|---|---|
| **A** Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| **B** Gross farming or fishing income | See the Partner's Instructions |
| **C** Gross non-farm income | See the Partner's Instructions |

**15** Credits

| | |
|---|---|
| **A** Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| **B** Low-income housing credit (other) from pre-2008 buildings | |
| **C** Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| **D** Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| **E** Qualified rehabilitation expenditures (rental real estate) | |
| **F** Other rental real estate credits | |
| **G** Other rental credits | |
| **H** Undistributed capital gains credit | Form 1040, line 73; check box a |
| **I** Biofuel producer credit | |
| **J** Work opportunity credit | See the Partner's Instructions |
| **K** Disabled access credit | |
| **L** Empowerment zone employment credit | |
| **M** Credit for increasing research activities | See the Partner's Instructions |
| **N** Credit for employer social security and Medicare taxes | |
| **O** Backup withholding | |
| **P** Other credits | |

**16** Foreign transactions

| | |
|---|---|
| **A** Name of country or U.S. possession | |
| **B** Gross income from all sources | Form 1116, Part I |
| **C** Gross income sourced at partner level | |

*Foreign gross income sourced at partnership level*

| | |
|---|---|
| **D** Passive category | |
| **E** General category | Form 1116, Part I |
| **F** Other | |

*Deductions allocated and apportioned at partner level*

| | |
|---|---|
| **G** Interest expense | Form 1116, Part I |
| **H** Other | Form 1116, Part I |

*Deductions allocated and apportioned at partnership level to foreign source income*

| | |
|---|---|
| **I** Passive category | |
| **J** General category | Form 1116, Part I |
| **K** Other | |

*Other information*

| | |
|---|---|
| **L** Total foreign taxes paid | Form 1116, Part II |
| **M** Total foreign taxes accrued | Form 1116, Part II |
| **N** Reduction in taxes available for credit | Form 1116, line 12 |
| **O** Foreign trading gross receipts | Form 8873 |
| **P** Extraterritorial income exclusion | Form 8873 |
| **Q** Other foreign transactions | See the Partner's Instructions |

**17** Alternative minimum tax (AMT) items

| | |
|---|---|
| **A** Post-1986 depreciation adjustment | |
| **B** Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| **C** Depletion (other than oil & gas) | |
| **D** Oil, gas, & geothermal — gross income | |
| **E** Oil, gas, & geothermal — deductions | |
| **F** Other AMT items | |

**18** Tax-exempt income and nondeductible expenses

| | |
|---|---|
| **A** Tax-exempt interest income | Form 1040, line 8b |
| **B** Other tax-exempt income | See the Partner's Instructions |
| **C** Nondeductible expenses | See the Partner's Instructions |

**19** Distributions

| | |
|---|---|
| **A** Cash and marketable securities | |
| **B** Distribution subject to section 737 | See the Partner's Instructions |
| **C** Other property | |

**20** Other information

| | |
|---|---|
| **A** Investment income | Form 4952, line 4a |
| **B** Investment expenses | Form 4952, line 5 |
| **C** Fuel tax credit information | Form 4136 |
| **D** Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| **E** Basis of energy property | See the Partner's Instructions |
| **F** Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| **G** Recapture of low-income housing credit (other) | Form 8611, line 8 |
| **H** Recapture of investment credit | See Form 4255 |
| **I** Recapture of other credits | See the Partner's Instructions |
| **J** Look-back interest — completed long-term contracts | See Form 8697 |
| **K** Look-back interest — income forecast method | See Form 8866 |
| **L** Dispositions of property with section 179 deductions | |
| **M** Recapture of section 179 deduction | |
| **N** Interest expense for corporate partners | |
| **O** Section 453(l)(3) information | |
| **P** Section 453A(c) information | |
| **Q** Section 1260(b) information | |
| **R** Interest allocable to production expenditures | See the Partner's Instructions |
| **S** CCF nonqualified withdrawals | |
| **T** Depletion information — oil and gas | |
| **U** Reserved | |
| **V** Unrelated business taxable income | |
| **W** Precontribution gain (loss) | |
| **X** Section 108(i) information | |
| **Y** Net investment income | |
| **Z** Other information | |

Partner 2:   John DePalma

# JetReady
## Balance Sheet
### As of December 31, 2017

|  | Dec 31, 17 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **1000 · Cash** | 112,871.63 |
| **Total Checking/Savings** | 112,871.63 |
| **Accounts Receivable** | |
| **1100 · Accounts Receivable** | 577,961.00 |
| **Total Accounts Receivable** | 577,961.00 |
| **Other Current Assets** | |
| **1200 · Accounts Receivable - Other** | 33,653.95 |
| **1400 · Prepaid Expenses** | 225,735.46 |
| **Total Other Current Assets** | 259,389.41 |
| **Total Current Assets** | 950,222.04 |
| **Other Assets** | |
| **1700 · Other Assets** | 25,278.00 |
| **1800 · Intangible Assets** | 111,870.23 |
| **Total Other Assets** | 137,148.23 |
| **TOTAL ASSETS** | **1,087,370.27** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| **2000 · Accounts Payable** | 753,787.25 |
| **Total Accounts Payable** | 753,787.25 |
| **Credit Cards** | |
| **2200 · Credit Cards Payable** | 86,560.95 |
| **Total Credit Cards** | 86,560.95 |
| **Other Current Liabilities** | |
| **2300 · Accrued Payroll & Benefits** | 102,037.46 |
| **2400 · Taxes Payable** | 4,560.18 |
| **2500 · Other Current Liabilities** | 236,007.96 |
| **2600 · Customer Deposits** | 36,640.00 |
| **2700 · Short Term Loan/Notes Payable** | 262,897.26 |
| **Total Other Current Liabilities** | 642,142.86 |
| **Total Current Liabilities** | 1,482,491.06 |
| **Total Liabilities** | 1,482,491.06 |
| **Equity** | |
| **3010 · Equity - S. Bernstein** | 749,000.00 |
| **3090 · Retained Earnings - Pre Sale** | -559,148.62 |
| **Net Income** | -584,972.17 |
| **Total Equity** | -395,120.79 |
| **TOTAL LIABILITIES & EQUITY** | **1,087,370.27** |

# JetReady
## Profit & Loss
### January through December 2017

|  | Jan - Dec 17 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| 4000 · Charter Revenue | 1,233,783.53 |
| 4100 · Owner Trip Revenue | 1,103,867.59 |
| 4300 · Fuel Revenue | 107,862.35 |
| 4500 · Aircraft Services | 499,942.94 |
| 4700 · Maintenance Revenue | 1,085,922.66 |
| 4800 · Off Fleet Revenue | 105,852.78 |
| **Total Income** | 4,137,231.85 |
| **Cost of Goods Sold** | |
| 5000 · Wages & Benefits | 533,867.20 |
| 6000 · Maintenance Expense | 1,400,851.58 |
| 7000 · Return to Aircraft Owner | 1,323,133.64 |
| 7100 · Off Fleet - Flight Expense | 107,942.52 |
| 7200 · Flight/Trip Expense | 137,203.45 |
| 7400 · Fuel Expense | 478,028.64 |
| 7700 · Aircraft Carry Costs | 144,977.71 |
| 7800 · Owner Trip Expense | 78,983.07 |
| **Total COGS** | 4,204,987.81 |
| **Gross Profit** | -67,755.96 |
| **Expense** | |
| 8000 · General & Admin Expense | 514,432.11 |
| **Total Expense** | 514,432.11 |
| **Net Ordinary Income** | -582,188.07 |
| **Other Income/Expense** | |
| **Other Income** | |
| 9000 · Other Income | 6,145.61 |
| **Total Other Income** | 6,145.61 |
| **Other Expense** | |
| 9100 · Other Expense | 8,929.71 |
| 99999 · Comment Account | 0.00 |
| **Total Other Expense** | 8,929.71 |
| **Net Other Income** | -2,784.10 |
| **Net Income** | **-584,972.17** |