**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 11 |
| ALL IN JETS SERVICES, LLC d/b/a Jet Ready, | Case No. 20-11553 (MEW) |
| Debtor. |  |

## DECLARATION OF WILLIAM DAMM IN SUPPORT OF
## MOTION OF JUST JETS SERVICES, INC. FOR RELIEF
## FROM THE AUTOMATICE STAY

I, William Damm, declare, pursuant to 28 U.S.C. §1746, under penalty of perjury, as follows:

1.      I am the President of Just Jets Services, Inc. ("<u>Just Jets</u>"), which is a corporation organized under the laws of Florida with a principal place of business located at 4061 Bermuda Grove Place, Longwood, Florida 32799.  Just Jets is in the business of inspecting, maintaining, and repairing private, corporate, and business aircraft.

2.      I submit this Declaration in support of the Motion of Just Jets for relief from the automatic stay so that Just Jets may continue to prosecute an action it filed in the Florida state court to (i) foreclose its liens on five aircraft the Debtor (as defined below) leases from non-debtor entities and for other related relief, and (ii) commence other state court actions against non-debtor entities that leased aircraft to the Debtor where Just Jets furnished services but did not obtain a lien on such aircraft.

3.      Prior to filing for chapter 11 relief in this Court on August 9, 2020 (the "<u>Petition Date</u>"), the debtor All In Jets, LLC d/b/a Jet Ready (the "<u>Debtor</u>") operated a private jet charter and aircraft management business offering flights on heavy to midsize jets, including Gulfstream GIVSPs, Gulfstream GIVs, Challenger 601s and Hawker 800 Models.  However, by the Petition

Date, the Debtor had ceased all operations; its sole asset is its part 135 Certificate issued by the Federal Aviation Administration ("FAA"), which the Debtor is trying to sell. Even though Seth Bernstein, the Debtor's sole member, testified at the section 341 meeting of creditors, which I attended by telephone on August 31, 2020, that the Debtor had *no proprietary interests in any aircraft*, FAA records and the Debtor's Schedules indicate that the Debtor has entered into various aircraft leases with separate non-debtor limited liability entities whose sole asset is a jet used by the Debtor.

4.     Based on my review of various records filed with the FAA and the offices of the Secretary of States of Florida and Delaware, the aircraft used by the Debtor in its fleet are owned by various non-debtor entities that are owned and controlled by Mr. Bernstein, a purported billionaire, or various One World Aviation entities that are controlled by the actor Steve Harvey.

5.     Between December 2017 and July 2019, Just Jets entered into and consummated several business transactions under which Just Jets performed inspections on and repairs to various aircraft managed and operated by the Debtor. Just Jets also furnished and installed parts on the aircraft related to those inspections and repairs.

6.     As of August 9, 2020 (the "Petition Date"), when the Debtor filed its petition under chapter 11 of the Bankruptcy Code, the Debtor owes Just Jets $504,099.98 for maintenance, repairs and inspections to various aircraft described below that were leased to (or managed by) the Debtor from various non-debtor entities. The Debtor agreed to pay for and accepted all of the work, repairs, inspections and parts that were furnished by Just Jets. In the ordinary course of business, Just Jets rendered the following invoices to the Debtor for the work performed by Just Jets:

a)     Exhibit 1, which is attached hereto, contains the invoices for work performed on the aircraft bearing Tail Number N 919 MB (and previously bearing Tail Number N 101 CV),

owned by S M B Aircraft, LLC ("SMB Aircraft"), a non-debtor entity controlled by Seth Bernstein, totaling $72,194.09, exclusive of interest;

   b)  Exhibit 2, which is attached hereto, contains the invoices for work performed on the aircraft bearing Tail Number N 299 MB, owned by One World Aviation 299 LLC ("One World 299"),[1] a non-debtor, totaling $127,480.16. This aircraft is leased to the Debtor;

   c)  Exhibit 3, which is attached hereto, contains the invoices for work performed on the aircraft bearing Tail Number N 298 RB, owned by SMB G-IV IV, LLC ("SMB G–IV IV"), a non-debtor entity controlled by Seth Bernstein, totaling $8,222.50. This aircraft is leased to the Debtor;

   d)  Exhibit 4, which is attached hereto, contains the invoices for work performed on the aircraft bearing Tail Number N 272 TX, owned by SMB G-IV I, LLC ("SMB G-IV I"), a non-debtor entity controlled by Seth Bernstein, totaling $37,916.30. This aircraft is leased to the Debtor;

   e)  Exhibit 5, which is attached hereto, contains the invoices for work performed on the aircraft bearing Tail Number N 253 LA, owned by One World Aviation 253 LLC ("One World Aviation 253"), a non-debtor, totaling $63,645.92. This aircraft is leased to the Debtor;

   f)  Exhibit 6, which is attached hereto, contains the invoices for work performed on the aircraft bearing Tail Number N 118 MT, owned by One World Aviation 118 LLC ("One World Aviation 118"), a non-debtor, totaling $90,329.93. This aircraft is leased to the Debtor;

   g)  Exhibit 7, which is attached hereto, contains the invoices for work performed on the aircraft bearing Tail Number N 204 JK, owned by SMB Challenger I, LLC

---

[1] This aircraft has had a significant number of its parts removed and placed on other aircraft.

("SMB Challenger I"), a non-debtor entity controlled by Seth Bernstein, totaling $15,107.56.  This aircraft is leased to the Debtor;

h)      Exhibit 8, which is attached hereto, contains the invoices for work performed on the aircraft bearing Tail Number N 213 RG, owned by SMB Aircraft, a non-debtor entity controlled by Seth Bernstein, totaling $73,858.03;

i)      Exhibit 9, which is attached hereto, contains the invoices for work performed on the aircraft bearing Tail Number N 917 MS, owned by 917MS, LLC ("917MS"), a non-debtor entity controlled by Seth Bernstein, totaling $5,205.20.  This aircraft is leased to the Debtor;

j)      Exhibit 10, which is attached hereto, contains the invoices for work performed on the aircraft bearing Tail Number N 630 E, owned by SMB G-IV III LLC ("SMB G-IV III"), a non-debtor entity controlled by Seth Bernstein, totaling $9,139.60.  This aircraft is leased to the Debtor; and

k)      Exhibit 11, which is attached hereto, contains the invoices for work performed on the aircraft bearing Tail Number N 329 MD, owned by UJM I LLC, a non-debtor entity, totaling $1,076.40, as well as a composite invoice dated December 3, 2019, which shows all outstanding amounts that remain unpaid as of that date.

7.      The Debtor breached its agreement to pay for the services, work and parts supplied to the aircraft leased to or managed by the Debtor.  Significantly, not once did the Debtor, its employees, chief mechanic or Mr. Bernstein, ever raise any questions or objections to the work performed or the amount of the invoices, which are set forth in Exhibits 1-11, which are attached hereto.

8.      By virtue of filing lien notices in the county in Florida where the aircraft were located at the time Just Jets furnished labor, services and material to the Aircraft (defined below)

4

and with the FAA under Fla. Stat. §329.01 and §329.51, Just Jets properly perfected liens against the following Aircraft, all of which are owned by non-debtor entities:

a)      Just Jets acquired enforceable lien rights against the Gulfstream Aerospace G-IV bearing Tail Number N 919 MB (previously Tail No. N 101 CV) that is owned by SMB Aircraft, an entity controlled by Seth Bernstein, by recording a verified lien notice with the Clerk of Brevard County, Florida, the county where the aircraft was located at the time Just Jets furnished labor, services and material to said aircraft. The verified lien notice was recorded on September 26, 2019, which was within 90 days after July 18, 2019 - the date on which Just Jets last furnished labor, services, and material to said aircraft. Accordingly, the verified lien notice was timely filed. Just Jets also perfected its lien against Tail Number N 919 MB (previously Tail No. N 101 CV) by filing a Notice of Recordation - Aircraft Security Conveyance against Tail Number N 919 MB with the FAA on October 31, 2019, under conveyance Number CD 020529. Copies of the lien notices filed against Tail No. N 919 MB are attached hereto as Exhibit 12. The value of the work performed by Just Jets on Tail Number N 919 MB is $72,194.09, exclusive of interest; copies of the invoices for such work are attached hereto as Exhibit 1;

b)      Just Jets acquired enforceable lien rights against the Gulfstream Aerospace G-IV bearing Tail No. N 299 MB, which is owned by One World Aviation 299, a non-debtor entity, by recording a verified lien notice with the Clerk of Brevard County, Florida, the county where the aircraft was located at the time Just Jets furnished labor, services and material to said aircraft, on September 26, 2019, which was within 90 days after July 29, 2019 – the date on which Just Jets last furnished labor, services, and material to said aircraft. Accordingly, the verified lien notice was timely filed. Just Jets also perfected its lien against Tail Number N 299 MB by filing a Notice of Recordation - Aircraft Security Conveyance against Tail Number N 299 MB with the

FAA on October 31, 2019, under conveyance Number DP 021546. Copies of the lien notices on Tail Number N 299 MB are attached hereto as Exhibit 13. The value of the work performed by Just Jets on Tail Number N 299 MB is $127,480.16, exclusive of interest; copies of the invoices for such work are attached hereto as Exhibit 2;

        c)      Just Jets acquired enforceable lien rights against the Gulfstream Aerospace G-IV bearing Tail Number N 298 RB that is owned by SMB G-IV IV, an entity controlled by Seth Bernstein, by recording a verified lien notice with the Clerk of Brevard County, Florida, the county where the aircraft was located at the time Just Jets furnished labor, services and material to said aircraft. The verified lien notice was recorded on September 26, 2019, which was within 90 days after July 24, 2019 – the date on which Just Jets last furnished labor, services, and material to said aircraft. Accordingly, the verified lien notice was timely filed. Just Jets also perfected its lien against Tail Number N 298 RB by filing a Notice of Recordation - Aircraft Security Conveyance against Tail Number N 298 MB with the FAA on October 31, 2019, under conveyance Number MO 019892. Copies of the lien notices on Tail Number N 298 RB are annexed as Exhibit 14. The value of the work performed by Just Jets on Tail Number N 298 RB is $8,222.50, exclusive of interest; copies of the invoices for such work are attached hereto as Exhibit 3;

        d)      Just Jets acquired enforceable lien rights against Gulfstream Aerospace G-IV bearing Tail Number N 272 TX that is owned by SMB G-IV I, a non-debtor entity that is owned and controlled by Seth Bernstein, by recording a verified lien notice with the Clerk of Brevard County, Florida, the county where the aircraft was located at the time Just Jets furnished labor, services and material to said aircraft. The lien notice was recorded on September 26, 2019, which was within 90 days after July 18, 2019 – the date on which Just Jets last furnished labor, services, and material to said aircraft. Accordingly, the verified lien notice was timely filed. Just Jets also

perfected its lien against Tail Number N 272 TX by filing a Notice of Recordation - Aircraft Security Conveyance against Tail Number N 272 TX with the FAA on October 31, 2019, under conveyance Number KF 009665. Copies of the lien notices on N 272 TX are attached hereto as Exhibit 15. The value of the work performed by Just Jets on Tail Number N 272 TX is $37,916.30, exclusive of interest; copies of the invoices for such work are attached hereto as Exhibit 4; and

    e)  Just Jets acquired enforceable lien rights against Challenger Model CL-600-2B16 bearing Tail Number N 253 LA that is owned by One World Aviation 253, a non-debtor entity, by recording a verified lien notice with the Clerk of Brevard County, Florida, the county where the aircraft was located at the time Just Jets furnished labor, services and material to said aircraft. The verified lien notice was recorded on September 26, 2019, which was within 90 days after July 29, 2019 - the date on which Just Jets last furnished labor, services, and material to said aircraft. Accordingly, the verified lien notice was timely filed. Just Jets also perfected its lien against Tail Number N 253 LA by filing a Notice of Recordation - Aircraft Security Conveyance against Tail Number N 253 LA with the FAA on October 31, 2019, under conveyance Number CD 020528. Copies of the lien notices on Tail Number N 253 LA are attached hereto as Exhibit 16. The value of the work performed by Just Jets on Tail Number N 253 LA is $63,645.92, exclusive of interest; copies of the invoices for such work are attached hereto as Exhibit 5. (The aircraft described in subparagraphs a) through e) of this Paragraph 8 are referred to collectively as the "Liened Aircraft," and the aircraft bearing Tail Numbers N 118 MT, N 204 JK, N 917 MS and N 630 E (as described in paragraph 6 f), g), i) and j) of this Declaration) where Just Jets has not filed liens against such aircraft are collectively referred to as the "Non-Liened Aircraft").

9.      Because the Debtor failed to honor and pay it obligations to Just Jets, on or about April 16, 2020, Just Jets commenced an action by filing a complaint in The Circuit Court of the Eighteenth Judicial Circuit in and for Brevard County, Florida, Case No. 05-2020-CA-02443-XXXX-XX, against the Debtor and various non-debtor entities that own aircraft (SMB Aircraft, One World 299, One World 253, SMB G-IV IV and SMB G-IV I) for, among other things, a judgment (i) determining that the Debtor is liable to Just Jets in the amount of $504,099.98 for labor, parts, maintenance and other services performed on the aircraft described in paragraph 6 of this Declaration, and (ii) allowing Just Jets to foreclose its liens on the Liened Aircraft (the "State Court Action").

10.     The Debtor and the non-debtor entity defendants failed to answer or respond to the complaint in the State Court Action, and defaults were entered on May 21, 2020, and July 27, 2020, against the defendants.  Copies of the defaults entered in the State Court Action are attached hereto as Exhibit 17.

11.     Because the Non-Liened Aircraft are subject to leases with the Debtor according to FAA records or the Debtor's Schedules, Just Jets also requests that the automatic stay be vacated to permit Just Jets to commence actions against the non-debtor entities that own the Non-Liened Aircraft.

12.     Relief from the automatic stay to permit Just Jets to continue with the State Court Action and to pursue its rights, claims and remedies against the Non-Liened Aircraft and the entities that own such aircraft will not interfere with the Debtor's ability to try to formulate a plan, as the Debtor is not operating any aircraft, and the aircraft against which Just Jets seeks to pursue its claims are all owned by non-debtor entities.

13.     A substantial number of parts have been removed from the aircraft bearing Tail Number 299 MB, and parts are being removed from other aircraft. I have been approached by the potential buyer for the aircraft bearing Tail Number N 298 RB regarding the lien of Just Jets on that aircraft. Mr. Bernstein recently sold the aircraft bearing Tail Number N 630 E, an aircraft for which Just Jets was owed approximately $9,000. As a result of this sale, Just Jets may not be able to recover for the work performed on that aircraft. Based on this behavior and my knowledge of the industry, I believe that Mr. Bernstein is in the process of selling off his fleet of aircraft for which Just Jets has done a substantial amount of work that remains unpaid in an effort to put the assets of his non-debtor entities beyond the reach of creditors.

14.     I have worked in aviation and the repair and maintenance of aircraft for forty-two years. In my experience, every day that passes without the aircraft being used and maintained properly will result in a decline in value of the aircraft. Since the Debtor ceased operating prior to the Petition Date, a substantial number of aircraft that were part of the Debtor's fleet are no longer being used.

I declare, pursuant to 26 U.S.C. § 1746, under penalty of perjury, that the foregoing is true and correct to the best of my information, knowledge and belief.

Dated:   October 9, 2020.

William Damm

9

EXHIBIT 1

# Invoice



**JUST JETS** SERVICES, INC.
4250 Execuair St
Orlando, FL 32827

| | |
|---|---|
| Phone # | 407-856-9034 |
| Fax # | 407-856-9035 |

| Date | Invoice # |
|---|---|
| 3/22/2019 | 4296 |

**Bill To**

Jet Ready
2419 E Commercial Blvd. Ste 202
Ft. Lauderdale Fl, 33308

**Ship To**



| Company / Tail Number | Aircraft Model | Terms | Due Date | MTOW |
|---|---|---|---|---|
| Jet Ready N101CV | GIV | Due on receipt | 3/22/2019 | 76400 lbs |

| Quantity | Item | Description | Price Each | Amount |
|---|---|---|---|---|
| 35 | Labor | Labor Travel | 125.00 | 4,375.00 |
| 210 | Labor | Labor | 125.00 | 26,250.00 |
| 40 | Labor | Labor OT | 125.00 | 5,000.00 |
| 1,792 | Travel Mileage | Travel Mileage: MCO-MLB-MCO | 0.65 | 1,164.80 |
| 14 | Travel Expenses | Tolls: MCO-MLB-MCO | 6.80 | 95.20 |
| | Travel Expenses | Hotel: (1 mechanic) Feb 28, March 05, 06, 07, 12, 13, 14, 18, 19, 20 | 615.93 | 615.93 |
| | Travel Expenses | Hotel: (1 mechanic) March 04, 05, 06, 07, 11, 12, 13, 14, 18, 19, 20 | 871.94 | 871.94 |
| | Travel Expenses | Hotel: (1 mechanic) Feb 28, March 04, 05, 06, 07, 11, 12, 13, 18, 19, 20 | 878.97 | 878.97 |
| | Travel Expenses | Hotel: (1 mechanic) Feb 28 | 87.35 | 87.35 |
| | Meals | Meal allowance $30 per day 1 mech@12, 1 mech@13, 1mech @15, 1mech @2, 1 mech@1 | 1,170.00 | 1,170.00 |
| 1 | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 1,425.00 | 1,425.00 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost.
Excessive cost will be subject to additional billing.

| **Total** | **$41,934.19** |
|---|---|



# Invoice

**JUST JETS** SERVICES, INC.
4250 Execuair St
Orlando, FL 32827

| Date | Invoice # |
|------|-----------|
| 4/29/2019 | 4343 |

| Phone # | 407-856-9034 |
|---------|--------------|
| Fax # | 407-856-9035 |

**Bill To**

Jet Ready
2419 E Commercial Blvd. Ste 202
Ft. Lauderdale Fl, 33308

**Ship To**

| Company / Tail Number | Aircraft Model |
|-----------------------|----------------|
| Jet Ready/N101CV | GIV |

| Terms | Due Date | MTOW |
|-------|----------|------|
| Due on receipt | 4/29/2019 | 76,400 lbd |

| Quantity | Item | Description | Price Each | Amount |
|----------|------|-------------|-----------|--------|
| | | Work performed from 4-10-2019 thru 4-19-2019<br>Hotel, Meals, Milage, and Tolls are billed thru 4-18-19 on invoice #4329 | | |
| 17.0 | Labor | Labor Travel | 115.00 | 1,955.00 |
| 167.0 | Labor | Labor Service and Repair | 115.00 | 19,205.00 |
| 9.5 | Labor | Labor OT | 172.50 | 1,638.75 |
| 1.0 | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 911.95 | 911.95 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost. Excessive cost will be subject to additional billing.

**Total** $23,710.70



**JUST JETS** SERVICES, INC.

4250 Execuair St
Orlando, FL 32827

# Invoice

| | Date | Invoice # |
|---|---|---|
| | 7/2/2019 | 4427 |

| Phone # | 407-856-9034 |
|---|---|
| Fax # | 407-856-9035 |

**Bill To**

Jet Ready
2419 E Commercial Blvd. Ste 202
Ft. Lauderdale Fl, 33308

**Ship To**

| Company / Tail Number | Aircraft Model | Terms | Due Date | MTOW |
|---|---|---|---|---|
| JetReady/N101CV | GIV | Due on receipt | 7/2/2019 | 76,400lbs |

| Quantity | Item | Description | Price Each | Amount |
|---|---|---|---|---|
| 7 | Labor | Labor Service and Repair | 115.00 | 805.00 |
| 9 | Travel Expenses | Labor Travel Time MLB-DED-SFB-MLB (2 Mechanics round trip) | 115.00 | 1,035.00 |
| 181 | Travel Mileage | Travel Mileage MLB-DED-SFB-MLB round trip | 0.65 | 117.65 |
| 1 | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 73.60 | 73.60 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost. Excessive cost will be subject to additional billing.

**Total** $2,031.25

# Invoice



**JUST JETS** SERVICES, INC.
4250 Execuair St
Orlando, FL 32827

| | | | Date | Invoice # |
|---|---|---|---|---|
| Phone # | 407-856-9034 | | 9/23/2019 | 4503 |
| Fax # | 407-856-9035 | | | |

**Bill To**

Jet Ready
2419 E Commercial Blvd. Ste 202
Ft. Lauderdale Fl, 33308

**Ship To**

| Company / Tail Number | Aircraft Model | Terms | Due Date | MTOW |
|---|---|---|---|---|
| Jet Ready/N919MB | GIV | Due on receipt | 9/23/2019 | 76,400lbs |

| Quantity | Item | Description | Price Each | Amount |
|---|---|---|---|---|
| 8.0 | Labor | Travel Labor MLB-SFB-DED-MLB | 115.00 | 920.00 |
| 199.0 | Travel Mileage | Travel Mileage MLB-SFB-DED-MLB | 0.65 | 129.35 |
| 2.0 | Meals | 2 mechanics @ $30 per day | 30.00 | 60.00 |
| 28.5 | Labor | Labor Inspection | 115.00 | 3,277.50 |
| | | CMP 730001 #1 engine control check | | |
| | | CMP 730002 #2 engine control check | | |
| | | CMP 792007 #1 engine oil filter | | |
| | | CMP 792008 #2 engine oil filter | | |
| | | CMP 731031 #1 engine fuel filter | | |
| | | CMP 731032 #2 engine fuel filter | | |
| | | CMP 240108 stby pwr ops check | | |
| | | CMP 801011 #1 engine starter oil level | | |
| | | CMP 801012 #2 engine starter oil level | | |
| | | CMP 742001 #1 engine ignition ops check | | |
| | | CMP 742002 #2 engine ignition ops check | | |
| | | CMP 710021 #1 engine ext inspection | | |
| | | CMP 710022 #2 engine ext inspection | | |
| | | CMP 554007 Rudder ext inspection | | |
| | | CMP 276065 Take off alarm test | | |
| | | CMP 273002 Elevator load relief bungee lube | | |
| | | CMP272036 Rudder torque tube lube | | |
| | | CMP 272027 Rudder bungee lube | | |
| | | CMP 271036 Right spoiler bungee lube | | |
| | | CMP 271037 Left aileron bungee lube | | |
| | | CMP 271038 Right aileron bungee lube | | |
| | | Remove Left - Right engine top cowlings | | |
| | | Left NLG & Associated Cards | | |
| | | Right NLG & Associated Cards | | |
| | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 131.10 | 131.10 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost.
Excessive cost will be subject to additional billing.

**Total**



# Invoice

**JUST JETS** SERVICES, INC.
4250 Execuair St
Orlando, FL 32827

| | |
|---|---|
| Phone # | 407-856-9034 |
| Fax # | 407-856-9035 |

| Date | Invoice # |
|---|---|
| 9/23/2019 | 4503 |

| Bill To |
|---|
| Jet Ready
2419 E Commercial Blvd. Ste 202
Ft. Lauderdale Fl, 33308 |

| Ship To |
|---|
| |

| Company / Tail Number | Aircraft Model |
|---|---|
| Jet Ready/N919MB | GIV |

| Terms | Due Date | MTOW |
|---|---|---|
| Due on receipt | 9/23/2019 | 76,400lbs |

| Quantity | Item | Description | Price Each | Amount |
|---|---|---|---|---|
| | | | | |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost.
Excessive cost will be subject to additional billing.

**Total**     $4,517.95



**JUST JETS** SERVICES, INC.

4250 Execuair St
Orlando, FL 32827
accounting@justjetsservices.com

# Statement

| Date |
|------|
| 9/30/2020 |

| To: |
|-----|
| Jet Ready<br>2419 E Commercial Blvd. Ste 202<br>Ft. Lauderdale Fl, 33308 |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 09/23/2019 | N919MB-<br>INV #4503. Due 09/23/2019. Orig. Amount $4,517.95. | 4,517.95 | 4,517.95 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|--------------------|--------------------|--------------------|--------------------|-----------|
| 0.00 | 0.00 | 0.00 | 0.00 | 4,517.95 | $4,517.95 |



# JUST JETS
### SERVICES, INC.

4250 Execuair St
Orlando, FL 32827
accounting@justjetsservices.com

# Statement

| Date |
|------|
| 9/30/2020 |

| To: |
|-----|
| Jet Ready<br>2419 E Commercial Blvd. Ste 202<br>Ft. Lauderdale Fl, 33308 |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 03/22/2019<br>04/29/2019<br>07/02/2019 | N101CV-<br>INV #4296. Due 03/22/2019. Orig. Amount $41,934.19.<br>INV #4343. Due 04/29/2019. Orig. Amount $23,710.70.<br>INV #4427. Due 07/02/2019. Orig. Amount $2,031.25. | 41,934.19<br>23,710.70<br>2,031.25 | 41,934.19<br>65,644.89<br>67,676.14 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|--------------------|--------------------|--------------------|----------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 67,676.14 | $67,676.14 |

EXHIBIT 2



**JUST JETS** SERVICES, INC.

4250 Execuair St
Orlando, FL 32827

# Invoice

| | Date | Invoice # |
|---|---|---|
| | 4/24/2019 | 4329 |

| Phone # | 407-856-9034 |
|---|---|
| Fax # | 407-856-9035 |

| Bill To | Ship To |
|---|---|
| Jet Ready<br>2419 E Commercial Blvd. Ste 202<br>Ft. Lauderdale Fl, 33308 | |

| Company / Tail Number | Aircraft Model | Terms | Due Date | MTOW |
|---|---|---|---|---|
| JetReady N299MB | GIV | Due on receipt | 4/24/2019 | 76,400 lbs |

| Quantity | Item | Description | Price Each | Amount |
|---|---|---|---|---|
| | Note | Billing Dates: March 25, 2019 thru April 18, 2019 | | 0.00 |
| 14.0 | Labor | Labor Travel Time | 115.00 | 1,610.00 |
| 158.5 | Labor | Labor Service and Repair | 115.00 | 18,227.50 |
| 3,008.0 | Travel Mileage | Travel Mileage: MCO-MLB-MCO | 0.65 | 1,955.20 |
| 24.0 | Travel Expenses | Tolls: MCO-MLB-MCO | 6.80 | 163.20 |
| 1.0 | Travel Expenses | Hotel: (1 mechanic) March 26, 27, April 2, 3, 9, 10, 16, 17 | 537.54 | 537.54 |
| 1.0 | Travel Expenses | Hotel: (1 mechanic) March 25, 26, 27, April 1, 2, 3, 8, 9, 10, 15, 16, 17 | 792.87 | 792.87 |
| 1.0 | Travel Expenses | Hotel: (1 mechanic) March 25, 26, 27, April 1, 2, 3, 8, 9, 10, 15, 16, 17 | 792.87 | 792.87 |
| 1.0 | Travel Expenses | Hotel: (1 mechanic) March 25, 26, 27 April 1, 2,3 | 537.54 | 537.54 |
| 1.0 | Travel Expenses | Hotel: (1 mechanic) April 8, 9, 10 | 262.05 | 262.05 |
| 56.0 | Meals | Meals allowance $30 per day: 1 mech@12 days, 2 mech@16 days, 1 mech@8days, 1 Mech@ 4days | 30.00 | 1,680.00 |
| 1.0 | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 793.50 | 793.50 |
| 1.0 | Equipment Rental | Scissor rental monthly chg fees Feb 2019 | 967.53 | 967.53 |
| 2.0 | Equipment Rental | Scissor rental monthly chg fees March - April 2019 | 858.28 | 1,716.56 |
| | | | 0.00 | 0.00 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost.
Excessive cost will be subject to additional billing.

| **Total** | $30,036.36 |
|---|---|



**JUST JETS** SERVICES, INC.

4250 Execuair St
Orlando, FL 32827

# Invoice

| | |
|---|---|
| Phone # | 407-856-9034 |
| Fax # | 407-856-9035 |

| Date | Invoice # |
|---|---|
| 4/24/2019 | 4331 |

| Bill To | Ship To |
|---|---|
| Jet Ready<br>2419 E Commercial Blvd. Ste 202<br>Ft. Lauderdale Fl, 33308 | |

| Company / Tail Number | Aircraft Model | Terms | Due Date | MTOW |
|---|---|---|---|---|
| Jet Ready/N299MB | GIV | Due on receipt | 4/24/2019 | 76,400 lbs |

| Quantity | Item | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | Equipment Rental | Gulfstream rudder removal tool rental | 1,000.00 | 1,000.00 |
| 1 | Equipment Rental | Horizontal Sling/Stab Elevator Rental | 3,500.00 | 3,500.00 |
| 1 | Shipping & Handling | Shipping & Handling Charges | 1,236.36 | 1,236.36 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost.
Excessive cost will be subject to additional billing.

**Total** $5,736.36



**JUST JETS** SERVICES, INC.

4250 Execuair St
Orlando, FL 32827

# Invoice

| | |
|---|---|
| Phone # | 407-856-9034 |
| Fax # | 407-856-9035 |

| Date | Invoice # |
|---|---|
| 5/22/2019 | 4376 |

**Bill To**

Jet Ready
2419 E Commercial Blvd. Ste 202
Ft. Lauderdale Fl, 33308

**Ship To**

| Company / Tail Number | Aircraft Model |
|---|---|
| Jet Ready/N299MB | GIV |

| Terms | Due Date | MTOW |
|---|---|---|
| Due on receipt | 5/22/2019 | 76,400 lbs |

| Quantity | Item | Description | Price Each | Amount |
|---|---|---|---|---|
| | | April 30, 2019 thru May 22, 2019 | | |
| 22 | Labor | Labor Travel | 115.00 | 2,530.00 |
| 136 | Labor | Labor Service and Repair | 115.00 | 15,640.00 |
| 6 | Labor | Labor OT | 172.50 | 1,035.00 |
| | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 768.20 | 768.20 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost. Excessive cost will be subject to additional billing.

**Total** $19,973.20



# JUST JETS

# Invoice

4250 Execuair St
Orlando, FL 32827

| | | Date | Invoice # |
|---|---|---|---|
| Phone # | 407-856-9034 | 5/28/2019 | 4385 |
| Fax # | 407-856-9035 | | |

| Bill To | Ship To |
|---|---|
| Jet Ready<br>2419 E Commercial Blvd. Ste 202<br>Ft. Lauderdale Fl, 33308 | |

| Company / Tail Number | Aircraft Model | Terms | Due Date | MTOW |
|---|---|---|---|---|
| Jet Ready/N299MB | GIV | Due on receipt | 5/28/2019 | 76,400 lbs |

| Quantity | Item | Description | Price Each | Amount |
|---|---|---|---|---|
| | | Billing Dates May 13, 2019 thru May 23, 2019 | | |
| 6.0 | Labor | Travel Labor:  MCO-MLB-MCO May 22 thru May 23rd (Prior is billed on invoice #4376) | 115.00 | 690.00 |
| 57.5 | Labor | Labor Service and Repair | 115.00 | 6,612.50 |
| 1.0 | Labor | Labor OT | 172.50 | 172.50 |
| 12.0 | Travel Expenses | Travel Tolls: MCO-MLB-MCO  Round Trip,  May 13, 2019 thru May 23, 2019 | 6.80 | 81.60 |
| 1,289.0 | Travel Mileage | Travel Mileage: MCO-MLB-MCO  May 13, 2019 thru May 23, 2019 | 0.65 | 837.85 |
| | Travel Expenses | Hotels: 1 Mech May 13, 2019 thru May 16, 2019 | 249.75 | 249.75 |
| | Travel Expenses | Hotels: 1 Mech May 20, 2019 thru May 23, 2019 | 271.81 | 271.81 |
| 8.0 | Meals | Meals: 1 mech @ 8 days at $30 daily for meal allowance | 30.00 | 240.00 |
| 8.0 | Meals | Meals: 1 Mech@ 8 days at $10 day trips MCO-MLB-MCO | 10.00 | 80.00 |
| | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 299.00 | 299.00 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost. Excessive cost will be subject to additional billing.

**Total** $9,535.01



**JUST JETS** SERVICES, INC.

4250 Execuair St
Orlando, FL 32827

# Invoice

| | |
| --- | --- |
| Phone # | 407-856-9034 |
| Fax # | 407-856-9035 |

| Date | Invoice # |
| --- | --- |
| 6/3/2019 | 4387 |

| Bill To | Ship To |
| --- | --- |
| Jet Ready<br>2419 E Commercial Blvd. Ste 202<br>Ft. Lauderdale Fl, 33308 | |

| Company / Tail Number | Aircraft Model |
| --- | --- |
| Jet Ready/N299MB | GIV |

| Terms | Due Date | MTOW |
| --- | --- | --- |
| Due on receipt | 6/3/2019 | 76,400 lbs |

| Quantity | Item | Description | Price Each | Amount |
| --- | --- | --- | --- | --- |
| | | Billing dates 5-28-19 thru 5-30-19 | | |
| 63 | Labor | Labor Service and Repair | 115.00 | 7,245.00 |
| 10 | Labor | Labor Travel | 115.00 | 1,150.00 |
| 640 | Travel Mileage | Travel Mileage MCO-MLB-MCO | 0.50 | 320.00 |
| 8 | Travel Expenses | Tolls | 6.80 | 54.40 |
| 1 | Travel Expenses | Hotel 1 mechanic May 29, May 30  2019 | 178.51 | 178.51 |
| 3 | Meals | 1 Mechanic May 28, 29, 31, 2019 @ $10 per daily trip | 10.00 | 30.00 |
| 3 | Meals | 1 Mechanic May 29, 30, 31  2019 @ $30 | 30.00 | 90.00 |
| | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 335.80 | 335.80 |
| | | | | 0.00 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost.
Excessive cost will be subject to additional billing.

| **Total** | $9,403.71 |
| --- | --- |



# JUST JETS SERVICES, INC.

4250 Execuair St
Orlando, FL 32827

| Phone # | 407-856-9034 |
| --- | --- |
| Fax # | 407-856-9035 |

# Invoice

| Date | Invoice # |
| --- | --- |
| 6/10/2019 | 4398 |

**Bill To**

Jet Ready
2419 E Commercial Blvd. Ste 202
Ft. Lauderdale Fl, 33308

**Ship To**

| Company / Tail Number | Aircraft Model | Terms | Due Date | MTOW |
| --- | --- | --- | --- | --- |
| JetReady/N299MB | GIV | Due on receipt | 6/10/2019 | 76,4000 lbs |

| Quantity | Item | Description | Price Each | Amount |
| --- | --- | --- | --- | --- |
| | | Billing dates 6-3-19 thru 6-6-19 | 0.00 | 0.00 |
| 12.5 | Labor | Labor Service and Repair | 115.00 | 1,437.50 |
| 2.5 | Labor | Labor OT | 172.50 | 431.25 |
| 4.5 | Labor | Labor Travel | 115.00 | 517.50 |
| 256.0 | Travel Mileage | Travel Mileage MCO-MLB-MCO | 0.65 | 166.40 |
| 2.0 | Travel Expenses | Tolls: MCO-MLB-MCO | 6.80 | 13.60 |
| 1.0 | Travel Expenses | Hotel: 1 Mechanic June 3 thru June 6, 2019 | 268.80 | 268.80 |
| 4.0 | Meals | Meals: 1 Mechanic June 3, 4, 5, 6 @$30 per day | 30.00 | 120.00 |
| 1.0 | Meals | Meals: 1 Mechanics June 3 @ $10 per daily trip. | 10.00 | 10.00 |
| 1.0 | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 95.45 | 95.45 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost.
Excessive cost will be subject to additional billing.

| **Total** | $3,060.50 |
| --- | --- |



# JUST JETS

# Invoice

4250 Execuair St
Orlando, FL 32827

| | Date | Invoice # |
|---|---|---|
| | 6/19/2019 | 4409 |

| Phone # | 407-856-9034 |
|---|---|
| Fax # | 407-856-9035 |

| Bill To | Ship To |
|---|---|
| Jet Ready<br>2419 E Commercial Blvd. Ste 202<br>Ft. Lauderdale Fl, 33308 | |

| Company / Tail Number | Aircraft Model | Terms | Due Date | MTOW |
|---|---|---|---|---|
| Jet Ready/N299MB | GIV | Due on receipt | 6/19/2019 | 76,400 lbs |

| Quantity | Item | Description | Price Each | Amount |
|---|---|---|---|---|
| | | Billing Dates 6-10-19 thru 6-13-19 | | |
| 99.0 | Labor | Labor Service And Repair | 115.00 | 11,385.00 |
| 3.5 | Labor | Labor OT | 172.50 | 603.75 |
| 18.5 | Labor | Travel Labor | 115.00 | 2,127.50 |
| 5.0 | Parts - Sales | 09-010 - Solid Carbide Jobber Length Drills - Wire Sizes #10 | 16.05 | 80.25 |
| 5.0 | Parts - Sales | 09-040 - Solid Carbide Jobber Length Drills - Wire Sizes #40 | 8.65 | 43.25 |
| 5.0 | Parts - Sales | 09-021 - Solid Carbide Jobber Length Drills - Wire Sizes #2 | 13.60 | 68.00 |
| 5.0 | Parts - Sales | 09-030 - Solid Carbide Jobber Length Drills - Wire Sizes #30 | 9.65 | 48.25 |
| 896.0 | Travel Mileage | Travel Mileage MCO-MLB-MCO (128 Miles Round Trip) | 0.65 | 582.40 |
| 7.0 | Travel Expenses | Tolls: MCO-MLB-MCO Round Trip | 6.80 | 47.60 |
| 1.0 | Travel Expenses | Hotel: 1 Mechanic 6-10, 11, 12, 2019 (checks out on the 13th.) | 268.80 | 268.80 |
| 4.0 | Meals | 1 Mechanic 4 days at $30 per day meal allowance. 6-13, 14, 15, 16 | 30.00 | 120.00 |
| 6.0 | Travel Expenses | Day trips at $10 per day. (1 Mechanic 6-10, 11, 12, 13) (1 Mechanic 6-11 and 6-13) | 10.00 | 60.00 |
| 1.0 | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 564.65 | 564.65 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost.
Excessive cost will be subject to additional billing.

**Total** $15,999.45

# JUST JETS 

4250 Execuair St
Orlando, FL 32827

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/26/2019 | 4414 |

| Phone # | 407-856-9034 |
|---------|--------------|
| Fax # | 407-856-9035 |

| Bill To |
|---------|
| Jet Ready<br>2419 E Commercial Blvd. Ste 202<br>Ft. Lauderdale Fl, 33308 |

| Ship To |
|---------|
| |

| Company / Tail Number | Aircraft Model | Terms | Due Date | MTOW |
|-----------------------|----------------|-------|----------|------|
| Jet Ready/N299MB | GIV | Due on receipt | 6/26/2019 | 76,400 lbs |

| Quantity | Item | Description | Price Each | Amount |
|----------|------|-------------|------------|--------|
| | | Billing Dates 6-17-19 thru 6-20-19 | | |
| 44.5 | Labor | Labor Service And Repair | 115.00 | 5,117.50 |
| 4.0 | Labor | Labor OT | 172.50 | 690.00 |
| 2.5 | Labor | Travel Labor | 115.00 | 287.50 |
| 128.0 | Travel Mileage | Travel Mileage MCO-MLB-MCO (128 Miles Round Trip) | 0.65 | 83.20 |
| | Travel Expenses | Tolls: MCO-MLB-MCO Round Trip | 6.80 | 6.80 |
| 1.0 | Travel Expenses | Hotel: 1 Mechanic 6-17, 18, 19, 2019 (checks out on the 20th.) | 252.00 | 252.00 |
| 4.0 | Meals | 1 Mechanic 4 days at $30 per day meal allowance. 6-17, 18, 19, 20 | 30.00 | 120.00 |
| | | | 0.00 | 0.00 |
| 1.0 | Shipping & Handling | Shipping & Handling Charges (Drill Bits from week prior) | 22.00 | 22.00 |
| 1.0 | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 243.80 | 243.80 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost.
Excessive cost will be subject to additional billing.

**Total**   $6,822.80

# JUST JETS 

SERVICES, INC.

4250 Execuair St
Orlando, FL 32827

# Invoice

| | | | Date | Invoice # |
|---|---|---|---|---|
| Phone # | 407-856-9034 | | 7/1/2019 | 4421 |
| Fax # | 407-856-9035 | | | |

**Bill To**

Jet Ready
2419 E Commercial Blvd. Ste 202
Ft. Lauderdale Fl, 33308

**Ship To**

| Company / Tail Number | Aircraft Model | Terms | Due Date | MTOW |
|---|---|---|---|---|
| JetReady/N299MB | GIV | Due on receipt | 7/1/2019 | 76,400 lbs |

| Quantity | Item | Description | Price Each | Amount |
|---|---|---|---|---|
| | | Billing dates 6-24-19 thru 6-28-19 | | |
| 61.5 | Labor | Labor Service and Repair | 115.00 | 7,072.50 |
| 8.0 | Labor | Labor OT | 172.50 | 1,380.00 |
| 2.5 | Labor | Labor Travel | 115.00 | 287.50 |
| 128.0 | Travel Mileage | Travel Mileage MCO-MLB-MCO (128 Miles 1 Round Trip) | 0.65 | 83.20 |
| 1.0 | Travel Expenses | Tolls: MCO-MLB-MCO Round Trip | 6.80 | 6.80 |
| 1.0 | Travel Expenses | Hotel: (1 Mechanic from 6-24-19 thru 6-26-19 | 252.00 | 252.00 |
| 4.0 | Meals | Meals 1 Mechanic 4 days at $30 per day | 30.00 | 120.00 |
| 1.0 | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 349.60 | 349.60 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost.
Excessive cost will be subject to additional billing.

**Total**     $9,551.60



# Invoice

**JUST JETS** SERVICES, INC.
4250 Execuair St
Orlando, FL 32827

| Date | Invoice # |
|------|-----------|
| 7/9/2019 | 4428 |

| Phone # | 407-856-9034 |
|---------|--------------|
| Fax # | 407-856-9035 |

| Bill To | Ship To |
|---------|---------|
| Jet Ready<br>2419 E Commercial Blvd. Ste 202<br>Ft. Lauderdale Fl, 33308 | |

| Company / Tail Number | Aircraft Model | Terms | Due Date | MTOW |
|-----------------------|----------------|-------|----------|------|
| Jet Ready/N299MB | GIV | Due on receipt | 7/9/2019 | 76,400lbs |

| Quantity | Item | Description | Price Each | Amount |
|----------|------|-------------|-----------|--------|
| | | Billing dates July 01, 2019 thru July 02, 2019 | | |
| 5 | Labor | Labor Travel | 115.00 | 575.00 |
| 19 | Labor | Labor Service and Repair | 115.00 | 2,185.00 |
| 2 | Travel Expenses | Travel Tolls: MCO-MLB-MCO  1 mechanic  2 round trips | 6.80 | 13.60 |
| 256 | Travel Mileage | Travel Mileage MCO-MLB-MCO 1 mechanic 2 round trips | 0.65 | 166.40 |
| 2 | Meals | 1 Mechanic daily $10 with no overnight stay | 10.00 | 20.00 |
| | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 110.40 | 110.40 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost.
Excessive cost will be subject to additional billing.

**Total** $3,070.40



# JUST JETS

4250 Execuair St
Orlando, FL 32827

| Phone # | 407-856-9034 |
|---------|--------------|
| Fax # | 407-856-9035 |

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/24/2019 | 4437 |

| Bill To | Ship To |
|---------|---------|
| Jet Ready<br>2419 E Commercial Blvd. Ste 202<br>Ft. Lauderdale Fl, 33308 | |

| Company / Tail Number | Aircraft Model | Terms | Due Date | MTOW |
|-----------------------|----------------|-------|----------|------|
| JetReady/N299MB | GIV | Due on receipt | 7/24/2019 | 76,400lbs |

| Quantity | Item | Description | Price Each | Amount |
|----------|------|-------------|------------|--------|
| 3 | Equipment Rental | Scissors rental monthly chg fees May - July 2019 | 858.28 | 2,574.84 |
| 1 | Shipping & Handling | Shipping & Handling Charges outbound shipment of the Horizontal Tool | 104.00 | 104.00 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost. Excessive cost will be subject to additional billing.

**Total**  $2,678.84



# JUST JETS

4250 Execuair St
Orlando, FL 32827

# Invoice

| | |
| --- | --- |
| Phone # | 407-856-9034 |
| Fax # | 407-856-9035 |

| Date | Invoice # |
| --- | --- |
| 8/15/2019 | 4467 |

## Bill To

Jet Ready
2419 E Commercial Blvd. Ste 202
Ft. Lauderdale Fl, 33308

## Ship To

| Company / Tail Number | Aircraft Model |
| --- | --- |
| JetReady/N299MB | GIV |

| Terms | Due Date | MTOW |
| --- | --- | --- |
| Due on receipt | 8/15/2019 | 76,400lbs |

| Quantity | Item | Description | Price Each | Amount |
| --- | --- | --- | --- | --- |
| 1 | Equipment Rental | Scissor rental August 2019 | 858.28 | 858.28 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost.
Excessive cost will be subject to additional billing.

**Total** $858.28



**JUST JETS** SERVICES, INC.

4250 Execuair St
Orlando, FL 32827

# Invoice

| | |
|---|---|
| Phone # | 407-856-9034 |
| Fax # | 407-856-9035 |

| Date | Invoice # |
|---|---|
| 8/28/2019 | 4486 |

| Bill To | Ship To |
|---|---|
| Jet Ready<br>2419 E Commercial Blvd. Ste 202<br>Ft. Lauderdale Fl, 33308 | |

| Company / Tail Number | Aircraft Model | Terms | Due Date | MTOW |
|---|---|---|---|---|
| etReady/N299MB | GIV | Due on receipt | 8/28/2019 | 76,400lbs |

| Quantity | Item | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | Equipment Rental | Scissor Lift final invoice | 109.25 | 109.25 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost.
Excessive cost will be subject to additional billing.

**Total** $109.25


**JUST JETS** SERVICES, INC.

4250 Execuair St
Orlando, FL 32827

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/23/2019 | 4506 |

| Phone # | 407-856-9034 |
|---------|--------------|
| Fax # | 407-856-9035 |

| Bill To |
|---------|
| Jet Ready
2419 E Commercial Blvd. Ste 202
Ft. Lauderdale Fl, 33308 |

| Ship To |
|---------|
| |

| Company / Tail Number | Aircraft Model |
|-----------------------|----------------|
| Jet Ready / N299MB | G-IV |

| Terms | Due Date | MTOW |
|-------|----------|------|
| Due on receipt | 9/23/2019 | 74,600 lbs |

| Quantity | Item | Description | Price Each | Amount |
|----------|------|-------------|-----------|--------|
| 74.5 | Labor | Labor | 115.00 | 8,567.50 |
| 8.0 | Labor | Labor - OT | 172.50 | 1,380.00 |
| 2.5 | Labor | Labor - Travel Time | 115.00 | 287.50 |
| | | | | |
| | | CMP 562054 : Cabin fixed window LT1 R/I | | |
| | | CMP 562055 : Cabin fixed window LT2 R/I | | |
| | | CMP 551001 : Horizontal stab R/I | | |
| | | CMP 562060 : Cabin fixed window RT1 R/I | | |
| | | CMP 562061 : Cabin fixed window RT2 R/I | | |
| | | CMP 562062 : Cabin fixed window RT3 R/I | | |
| | | CMP 562063 : Cabin fixed window RT4 R/I | | |
| | | CMP 539507 : Below emergency window RT1 corrosion inspection | | |
| | | CMP 539508 : Below emergency window RT2 corrosion inspection | | |
| | | CMP 275006 : Right flap act. IB R&I | | |
| | | CMP 275005 : Left flap act IB R&I | | |
| | | CMP 275007 : Left flap act OB R&I | | |
| | | CMP 275008 : Right flap act OB R&I | | |
| | | Right wing vent valve | | |
| | | Door check valve | | |
| | | HP filter union broken | | |
| | | IB center rudder cable | | |
| | | Both center elevator cables | | |
| | | APU bleed valve | | |
| | | CMP 284042 : Fuel quantity | | |
| | | CMP 284037 : Fuel cond. | | |
| | | CMP 284039 : Fuel junction box | | |
| | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 409.40 | 409.40 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost.
Excessive cost will be subject to additional billing.

| **Total** | $10,644.40 |
|-----------|-----------|



# JUST JETS
### SERVICES, INC.

4250 Execuair St
Orlando, FL 32827
accounting@justjetsservices.com

# Statement

| Date |
|------|
| 9/30/2020 |

| To: |
|-----|
| Jet Ready<br>2419 E Commercial Blvd. Ste 202<br>Ft. Lauderdale Fl, 33308 |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| | N299MB- | | |
| 04/24/2019 | INV #4329. Due 04/24/2019. Orig. Amount $30,036.36. | 30,036.36 | 30,036.36 |
| 04/24/2019 | INV #4331. Due 04/24/2019. Orig. Amount $5,736.36. | 5,736.36 | 35,772.72 |
| 05/22/2019 | INV #4376. Due 05/22/2019. Orig. Amount $19,973.20. | 19,973.20 | 55,745.92 |
| 05/28/2019 | INV #4385. Due 05/28/2019. Orig. Amount $9,535.01. | 9,535.01 | 65,280.93 |
| 06/03/2019 | INV #4387. Due 06/03/2019. Orig. Amount $9,403.71. | 9,403.71 | 74,684.64 |
| 06/10/2019 | INV #4398. Due 06/10/2019. Orig. Amount $3,060.50. | 3,060.50 | 77,745.14 |
| 06/19/2019 | INV #4409. Due 06/19/2019. Orig. Amount $15,999.45. | 15,999.45 | 93,744.59 |
| 06/26/2019 | INV #4414. Due 06/26/2019. Orig. Amount $6,822.80. | 6,822.80 | 100,567.39 |
| 07/01/2019 | INV #4421. Due 07/01/2019. Orig. Amount $9,551.60. | 9,551.60 | 110,118.99 |
| 07/09/2019 | INV #4428. Due 07/09/2019. Orig. Amount $3,070.40. | 3,070.40 | 113,189.39 |
| 07/24/2019 | INV #4437. Due 07/24/2019. Orig. Amount $2,678.84. | 2,678.84 | 115,868.23 |
| 08/15/2019 | INV #4467. Due 08/15/2019. Orig. Amount $858.28. | 858.28 | 116,726.51 |
| 08/28/2019 | INV #4486. Due 08/28/2019. Orig. Amount $109.25. | 109.25 | 116,835.76 |
| 09/23/2019 | INV #4506. Due 09/23/2019. Orig. Amount $10,644.40. | 10,644.40 | 127,480.16 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|--------------------|--------------------|--------------------|-----------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 127,480.16 | $127,480.16 |

EXHIBIT 3



**JUST JETS** SERVICES, INC.

4250 Execuair St
Orlando, FL 32827

# Invoice

| | |
|---|---|
| Phone # | 407-856-9034 |
| Fax # | 407-856-9035 |

| Date | Invoice # |
|---|---|
| 5/15/2019 | 4366 |

### Bill To

Jet Ready
2419 E Commercial Blvd. Ste 202
Ft. Lauderdale Fl, 33308

### Ship To

| Company / Tail Number | Aircraft Model |
|---|---|
| Jet Ready / N298RB | GIV |

| Terms | Due Date | MTOW |
|---|---|---|
| Due on receipt | 5/15/2019 | 76,400 lbs |

| Quantity | Item | Description | Price Each | Amount |
|---|---|---|---|---|
| | | Note: Due to Registration change on Aircraft 1/2 of the Labor did not get billed out under former N886LS. Ref invoice #4322 | | |
| 44 | Labor | Labor Repair and Services | 115.00 | 5,060.00 |
| 2 | Labor | Labor OT | 172.50 | 345.00 |
| 1 | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 216.20 | 216.20 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost. Excessive cost will be subject to additional billing.

**Total**          $5,621.20

# Invoice

 **JUST JETS** SERVICES, INC.

4250 Execuair St
Orlando, FL 32827

| Date | Invoice # |
|------|-----------|
| 7/29/2019 | 4448 |

| Phone # | 407-856-9034 |
|---------|--------------|
| Fax # | 407-856-9035 |

**Bill To**

Jet Ready
2419 E Commercial Blvd. Ste 202
Ft. Lauderdale Fl, 33308

**Ship To**

| Company / Tail Number | Aircraft Model | Terms | Due Date | MTOW |
|-----------------------|----------------|-------|----------|------|
| Jet Ready/N298RB | GIV | Due on receipt | 7/29/2019 | 76,400lbs |

| Quantity | Item | Description | Price Each | Amount |
|----------|------|-------------|------------|--------|
| 6 | Labor | Labor Service and Repair | 115.00 | 690.00 |
| 1 | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 27.60 | 27.60 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost. Excessive cost will be subject to additional billing.

**Total**     $717.60


**JUST JETS** SERVICES, INC.

4250 Execuair St
Orlando, FL 32827

# Invoice

| | |
|---|---|
| Phone # | 407-856-9034 |
| Fax # | 407-856-9035 |

| Date | Invoice # |
|---|---|
| 9/23/2019 | 4501 |

**Bill To**

Jet Ready
2419 E Commercial Blvd. Ste 202
Ft. Lauderdale Fl, 33308

**Ship To**

| Company / Tail Number | Aircraft Model |
|---|---|
| Jet Ready/N298RB | GIV |

| Terms | Due Date | MTOW |
|---|---|---|
| Due on receipt | 9/23/2019 | 76,400lbs |

| Quantity | Item | Description | Price Each | Amount |
|---|---|---|---|---|
| 13.5 | Labor | Labor Service and Repair: | 115.00 | 1,552.50 |
| 1.5 | Labor | Labor OT | 172.50 | 258.75 |
| | | CMP due cards | | |
| | | APU shuts down | | |
| | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 72.45 | 72.45 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost. Excessive cost will be subject to additional billing.

| **Total** | $1,883.70 |
|---|---|



# Statement

**JUST JETS** SERVICES, INC.

4250 Execuair St
Orlando, FL 32827
accounting@justjetsservices.com

| Date |
|------|
| 9/30/2020 |

To:

Jet Ready
2419 E Commercial Blvd. Ste 202
Ft. Lauderdale Fl, 33308

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 05/15/2019<br>07/29/2019<br>09/23/2019 | N298RB-<br>INV #4366. Due 05/15/2019. Orig. Amount $5,621.20.<br>INV #4448. Due 07/29/2019. Orig. Amount $717.60.<br>INV #4501. Due 09/23/2019. Orig. Amount $1,883.70. | 5,621.20<br>717.60<br>1,883.70 | 5,621.20<br>6,338.80<br>8,222.50 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|--------------------|--------------------|--------------------|----------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 8,222.50 | $8,222.50 |

EXHIBIT 4

# Invoice



**JUST JETS** SERVICES, INC.
4250 Execuair St
Orlando, FL 32827

| | |
|---|---|
| Phone # | 407-856-9034 |
| Fax # | 407-856-9035 |

| Date | Invoice # |
|---|---|
| 4/16/2019 | 4319 |

**Bill To**

Jet Ready
2419 E Commercial Blvd. Ste 202
Ft. Lauderdale Fl, 33308

**Ship To**

| Company / Tail Number | Aircraft Model |
|---|---|
| Jet Ready/N272TX | GIV |

| Terms | Due Date | MTOW |
|---|---|---|
| Due on receipt | 4/16/2019 | 76,400 lbs |

| Quantity | Item | Description | Price Each | Amount |
|---|---|---|---|---|
| 26 | Labor | Labor Service and Repair | 115.00 | 2,990.00 |
| 1 | Oxygen | Oxygen Service | 75.00 | 75.00 |
| 1 | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 119.60 | 119.60 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost.
Excessive cost will be subject to additional billing.

**Total** $3,184.60

# Invoice



**JUST JETS**
4250 Execuair St
Orlando, FL 32827

| Date | Invoice # |
|---|---|
| 6/26/2019 | 4416 |

| Phone # | 407-856-9034 |
|---|---|
| Fax # | 407-856-9035 |

**Bill To**

Jet Ready
2419 E Commercial Blvd. Ste 202
Ft. Lauderdale Fl, 33308

**Ship To**

| Company / Tail Number | Aircraft Model |
|---|---|
| Jet Ready / N272TX | GIV |

| Terms | Due Date | MTOW |
|---|---|---|
| Due on receipt | 6/26/2019 | 76,400 lbs |

| Quantity | Item | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | Labor | Labor - Travel Time | 115.00 | 115.00 |
| 70 | Labor | Labor - 2C Check + 4 month landing gear lubrication workscope | 115.00 | 8,050.00 |
| 50 | Labor | Labor - OT | 172.50 | 8,625.00 |
| 1 | Oxygen | Oxygen | 75.00 | 75.00 |
| | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 671.60 | 671.60 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost. Excessive cost will be subject to additional billing.

**Total**  $17,536.60

# JUST JETS 

# Invoice

4250 Execuair St
Orlando, FL 32827

| Date | Invoice # |
|---|---|
| 7/31/2019 | 4453 |

| | |
|---|---|
| Phone # | 407-856-9034 |
| Fax # | 407-856-9035 |

**Bill To**

Jet Ready
2419 E Commercial Blvd. Ste 202
Ft. Lauderdale Fl, 33308

**Ship To**

| Company / Tail Number | Aircraft Model | Terms | Due Date | MTOW |
|---|---|---|---|---|
| Jet Ready/N272TX | GIV | Due on receipt | 7/31/2019 | 76,400lbs |

| Quantity | Item | Description | Price Each | Amount |
|---|---|---|---|---|
| 79.0 | Labor | Labor Service and Repair | 115.00 | 9,085.00 |
| 37.5 | Labor | Labor OT (after business hours M-F 0800-1700) | 172.50 | 6,468.75 |
| 4.0 | Labor | Labor Double Time ( Holiday call out 1 Mechanic 4 hr minimum) | 245.00 | 980.00 |
| 1.0 | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 661.35 | 661.35 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost.
Excessive cost will be subject to additional billing.

**Total** $17,195.10



# Statement

| Date |
|------|
| 9/30/2020 |

**JUST JETS** SERVICES, INC.
4250 Execuair St
Orlando, FL 32827
accounting@justjetsservices.com

To:

Jet Ready
2419 E Commercial Blvd. Ste 202
Ft. Lauderdale Fl, 33308

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 04/16/2019<br>06/26/2019<br>07/31/2019 | N272TX-<br>INV #4319. Due 04/16/2019. Orig. Amount $3,184.60.<br>INV #4416. Due 06/26/2019. Orig. Amount $17,536.60. 2C, 4m LG lube<br>INV #4453. Due 07/31/2019. Orig. Amount $17,195.10. | 3,184.60<br>17,536.60<br>17,195.10 | 3,184.60<br>20,721.20<br>37,916.30 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|--------------------|--------------------|--------------------|----------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 37,916.30 | $37,916.30 |

EXHIBIT 5

# Invoice



**JUST JETS** SERVICES, INC.
4250 Execuair St
Orlando, FL 32827

| Date | Invoice # |
|------|-----------|
| 4/8/2019 | 4312 |

| Phone # | 407-856-9034 |
|---------|--------------|
| Fax # | 407-856-9035 |

**Bill To**

Jet Ready
2419 E Commercial Blvd. Ste 202
Ft. Lauderdale Fl, 33308

**Ship To**

| Company / Tail Number | Aircraft Model | Terms | Due Date | MTOW |
|----------------------|----------------|-------|----------|------|
| Jet Ready / N253LA | Challenger601 | Due on receipt | 4/8/2019 | 45,100 lbs |

| Quantity | Item | Description | Price Each | Amount |
|----------|------|-------------|------------|--------|
| 31 | Labor | Labor - Travel Time | 115.00 | 3,565.00 |
| 368 | Labor | Labor | 115.00 | 42,320.00 |
| 18 | Labor | Labor - OT | 172.50 | 3,105.00 |
| | Parts - Sales | 61-0478-9 - Battery - overhaul exchange | 799.25 | 799.25 |
| | Battery Service | Cap Check | 400.00 | 400.00 |
| | Out Sourced Repair | NDT: Eddy current inspection: lower center wing planks, fuselage frame drag angle, rudder/vertical stabilizier support and PCU hinge fittings, nose cowl actuator support fitting - fwd attachments lugs, cabin window cutouts | 2,300.00 | 2,300.00 |
| | Shipping & Handling | Shipping & Handling Charges | 126.37 | 126.37 |
| | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 1,959.60 | 1,959.60 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost.
Excessive cost will be subject to additional billing.

**Total**    $54,575.22

# Invoice



**JUST JETS** SERVICES, INC.

4250 Execuair St
Orlando, FL 32827

| | |
|---|---|
| Phone # | 407-856-9034 |
| Fax # | 407-856-9035 |

| Date | Invoice # |
|---|---|
| 5/1/2019 | 4347 |

**Bill To**

Jet Ready
2419 E Commercial Blvd. Ste 202
Ft. Lauderdale Fl, 33308

**Ship To**

| Company / Tail Number | Aircraft Model |
|---|---|
| Jet Ready N253LA | CL600 |

| Terms | Due Date | MTOW |
|---|---|---|
| Due on receipt | 5/1/2019 | 40,125 lbs |

| Quantity | Item | Description | Price Each | Amount |
|---|---|---|---|---|
| 5 | Labor | Labor OT - call out after hours M-F 8am-5pm | 172.50 | 862.50 |
| 1 | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 34.50 | 34.50 |
| 1 | Shipping & Handling | Shipping & Handling Charges | 10.96 | 10.96 |
| 1 | Airport Concession... | 5.5% ORL Airport Concession Fee | 49.94 | 49.94 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost.
Excessive cost will be subject to additional billing.

**Total** $957.90

# JUST JETS 

# Invoice

4250 Execuair St
Orlando, FL 32827

| Date | Invoice # |
|---|---|
| 5/15/2019 | 4365 |

| Phone # | 407-856-9034 |
|---|---|
| Fax # | 407-856-9035 |

**Bill To**

Jet Ready
2419 E Commercial Blvd. Ste 202
Ft. Lauderdale Fl, 33308

**Ship To**

| Company / Tail Number | Aircraft Model | Terms | Due Date | MTOW |
|---|---|---|---|---|
| Jet Ready/N253LA | CL601 | Due on receipt | 5/15/2019 | 45,100 lbs |

| Quantity | Item | Description | Price Each | Amount |
|---|---|---|---|---|
| 34.5 | Labor | Labor Service and Repair | 115.00 | 3,967.50 |
| 6.0 | Labor | Labor OT | 172.50 | 1,035.00 |
| 1.0 | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 210.00 | 210.00 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost.
Excessive cost will be subject to additional billing.

| **Total** | $5,212.50 |
|---|---|



**JUST JETS** SERVICES, INC.

# Invoice

4250 Execuair St
Orlando, FL 32827

| Date | Invoice # |
|------|-----------|
| 9/23/2019 | 4500 |

| Phone # | 407-856-9034 |
|---------|--------------|
| Fax # | 407-856-9035 |

| Bill To |
|---------|
| Jet Ready<br>2419 E Commercial Blvd. Ste 202<br>Ft. Lauderdale Fl, 33308 |

| Ship To |
|---------|
| |

| Company / Tail Number | Aircraft Model |
|----------------------|----------------|
| Jet Ready/N253LA | CL601 |

| Terms | Due Date | MTOW |
|-------|----------|------|
| Due on receipt | 9/23/2019 | 45,100lbs |

| Quantity | Item | Description | Price Each | Amount |
|----------|------|-------------|------------|--------|
| 19.0 | Labor | Labor Service and Repair: | 115.00 | 2,185.00 |
| 3.5 | Labor | Labor OT | 172.50 | 603.75 |
| | | Repair Valve<br>Fly to Bahamas and repair<br>Left thrust reverser<br>Thrust Reverser Brackets | | |
| | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 111.55 | 111.55 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost. Excessive cost will be subject to additional billing.

| **Total** | $2,900.30 |
|-----------|-----------|



# Statement

| Date |
| --- |
| 9/30/2020 |

JUST JETS
SERVICES, INC.

4250 Execuair St
Orlando, FL 32827
accounting@justjetsservices.com

To:

Jet Ready
2419 E Commercial Blvd. Ste 202
Ft. Lauderdale Fl, 33308

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| | N253LA- | | |
| 04/08/2019 | INV #4312. Due 04/08/2019. Orig. Amount $54,575.22. | 54,575.22 | 54,575.22 |
| 05/01/2019 | INV #4347. Due 05/01/2019. Orig. Amount $957.90. | 957.90 | 55,533.12 |
| 05/15/2019 | INV #4365. Due 05/15/2019. Orig. Amount $5,212.50. | 5,212.50 | 60,745.62 |
| 09/23/2019 | INV #4500. Due 09/23/2019. Orig. Amount $2,900.30. | 2,900.30 | 63,645.92 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 63,645.92 | $63,645.92 |

EXHIBIT 6

# Invoice



**JUST JETS** SERVICES, INC.

4250 Execuair St
Orlando, FL 32827

| | |
|---|---|
| Phone # | 407-856-9034 |
| Fax # | 407-856-9035 |

| Date | Invoice # |
|---|---|
| 5/22/2019 | 4361 |

**Bill To**

Jet Ready
2419 E Commercial Blvd. Ste 202
Ft. Lauderdale Fl, 33308

**Ship To**

| Company / Tail Number | Aircraft Model |
|---|---|
| Jet Ready/N118MT | CL601 |

| Terms | Due Date | MTOW |
|---|---|---|
| Due on receipt | 5/22/2019 | 45,000 lbs |

| Quantity | Item | Description | Price Each | Amount |
|---|---|---|---|---|
| | | Billing Dates for Travel Expense: March 15, 2019 and April 22, 2019 thru May 09, 2019 | | |
| 588.5 | Labor | Labor Straight Time | 115.00 | 67,677.50 |
| 46.5 | Labor | Labor OT | 172.50 | 8,021.25 |
| 15.5 | Labor | Labor OT (1 Mechanic 3-15-19 MLB-Delaware-MLB-MCO to retrieve the aircraft) | 172.50 | 2,673.75 |
| 39.5 | Labor | Labor Travel | 115.00 | 4,542.50 |
| | | | 0.00 | 0.00 |
| 1,920.0 | Travel Mileage | Travel Mileage: MCO-MLB-MCO | 0.65 | 1,248.00 |
| 23.0 | Travel Expenses | Tolls: MCO-MLB-MCO | 6.80 | 156.40 |
| | Travel Expenses | Hotel: (1 mechanic) April 23,24,25,30, May 1,2,7,8,9 | 519.00 | 519.00 |
| | Travel Expenses | Hotel: (2 mechanics) April 22,23,24,25,29,30, May 1, 2 | 1,042.45 | 1,042.45 |
| | Travel Expenses | Hotel: (1 mechanic) May 6, 7, 8, 9 | 172.48 | 172.48 |
| 32.0 | Meals | Meal allowance $30 per day: 1 mech@9 days, 2mech@16 days, 1 mech@4 days, 1 mech@3 days | 30.00 | 960.00 |
| | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 3,316.60 | 3,316.60 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost.
Excessive cost will be subject to additional billing.

| **Total** | **$90,329.93** |
|---|---|



**JUST JETS** SERVICES, INC.

4250 Execuair St
Orlando, FL 32827
accounting@justjetsservices.com

# Statement

| Date |
|------|
| 9/30/2020 |

| To: |
|-----|
| Jet Ready<br>2419 E Commercial Blvd. Ste 202<br>Ft. Lauderdale Fl, 33308 |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 05/22/2019 | N118MT-<br>INV #4361. Due 05/22/2019. Orig. Amount $90,329.93. | 90,329.93 | 90,329.93 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|--------------------|--------------------|--------------------|--------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 90,329.93 | $90,329.93 |

EXHIBIT 7



**JUST JETS** SERVICES, INC.

# Invoice

4250 Execuair St
Orlando, FL 32827

| Date | Invoice # |
|------|-----------|
| 4/22/2019 | 4330 |

| Phone # | 407-856-9034 |
|---------|--------------|
| Fax # | 407-856-9035 |

**Bill To**

Jet Ready
2419 E Commercial Blvd. Ste 202
Ft. Lauderdale Fl, 33308

**Ship To**

| Company / Tail Number | Aircraft Model | Terms | Due Date | MTOW |
|-----------------------|----------------|-------|----------|------|
| Jet Ready/N204JK | CL600 | Due on receipt | 4/22/2019 | 40,125 lbs |

| Quantity | Item | Description | Price Each | Amount |
|----------|------|-------------|------------|--------|
| 3 | Labor | Labor Travel MCO-SFB-MCO (1 mechanic) | 115.00 | 345.00 |
| 5 | Labor | Labor Travel MCO-SFB-MLB-MCO (1 mechanic) | 115.00 | 575.00 |
| 70 | Travel Mileage | Travel Mileage MCO-SFB-MCO | 0.65 | 45.50 |
| 175 | Travel Mileage | Travel Mileage MCO-SFB-MLB-MCO | 0.65 | 113.75 |
| 1 | Travel Expenses | Tolls: MCO-SFB-MCO | 12.08 | 12.08 |
| 1 | Travel Expenses | Tolls: MCO-SFB-MLB-MCO | 14.36 | 14.36 |
| 1 | Equipment Rental | Engine Sling March 28, 2019 thru April 28, 2019) From Starport | 2,300.00 | 2,300.00 |
| 1 | Equipment Rental | Load cell (crane scale) rental - 1 week (N204JK) | 503.70 | 503.70 |
| 1 | Shipping & Handling | Shipping & Handling Charges return back to GSE | 75.37 | 75.37 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost.
Excessive cost will be subject to additional billing.

**Total** $3,984.76

# JUST JETS 

**Invoice**

4250 Execuair St
Orlando, FL 32827

| | |
|---|---|
| Phone # | 407-856-9034 |
| Fax # | 407-856-9035 |

| Date | Invoice # |
|---|---|
| 5/21/2019 | 4372 |

**Bill To**

Jet Ready
2419 E Commercial Blvd. Ste 202
Ft. Lauderdale Fl, 33308

**Ship To**

| Company / Tail Number | | Aircraft Model |
|---|---|---|
| Jet Ready / N204JK | | CL600 |

| Terms | Due Date | MTOW |
|---|---|---|
| Due on receipt | 5/21/2019 | 40,125 lbs |

| Quantity | Item | Description | Price Each | Amount |
|---|---|---|---|---|
| 5.5 | Labor | Travel Labor | 115.00 | 632.50 |
| 87.5 | Labor | Removal of Engines from Parts Aircraft | 115.00 | 10,062.50 |
| 1.0 | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 427.80 | 427.80 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost.
Excessive cost will be subject to additional billing.

**Total** $11,122.80



**JUST JETS** SERVICES, INC.

4250 Execuair St
Orlando, FL 32827
accounting@justjetsservices.com

# Statement

| Date |
|------|
| 9/30/2020 |

| To: |
|-----|
| Jet Ready<br>2419 E Commercial Blvd. Ste 202<br>Ft. Lauderdale Fl, 33308 |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 04/22/2019<br>05/21/2019 | N204JK-<br>INV #4330. Due 04/22/2019. Orig. Amount $3,984.76.<br>INV #4372. Due 05/21/2019. Orig. Amount $11,122.80. | 3,984.76<br>11,122.80 | 3,984.76<br>15,107.56 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|--------------------|--------------------|--------------------|----------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 15,107.56 | $15,107.56 |

EXHIBIT 8

# Invoice



**JUST JETS** SERVICES, INC.
4250 Execuair St
Orlando, FL 32827

| | Date | Invoice # |
|---|---|---|
| | 5/15/2019 | 4351 |

| Phone # | 407-856-9034 |
|---|---|
| Fax # | 407-856-9035 |

| Bill To | Ship To |
|---|---|
| Jet Ready<br>2419 E Commercial Blvd. Ste 202<br>Ft. Lauderdale Fl, 33308 | |

| Company / Tail Number | Aircraft Model | Terms | Due Date | MTOW |
|---|---|---|---|---|
| Jet Ready N213RG | HS800 | Due on receipt | 5/15/2019 | 28,000 lbs |

| Quantity | Item | Description | Price Each | Amount |
|---|---|---|---|---|
| 182.0 | Labor | Labor Services and Repair | 115.00 | 20,930.00 |
| 27.5 | Labor | Labor OT | 172.50 | 4,743.75 |
| 2.0 | Parts - Sales | MS28775-378 - O-ring | 28.46 | 56.92 |
| 2.0 | Parts - Sales | 237K23-2 - Tire, Main | 811.08 | 1,622.16 |
| 2.0 | Parts - Sales | AHO81526 - Oring | 161.58 | 323.16 |
| 1.0 | Parts - Sales | WL656RSA2 - N2 Indicator, exchange unit | 2,875.00 | 2,875.00 |
| 1.0 | Parts - Sales | Defuel and handling fee Atlantic Aviation | 1,905.09 | 1,905.09 |
| 2.0 | Parts - Sales | 181K63-2 - Nose Tire | 541.52 | 1,083.04 |
| 1.0 | Parts - Sales | 25-8WA33-2 - Vortex generator (RH) | 50.63 | 50.63 |
| 1.0 | Parts - Sales | 100-110-5611 - O-ring | 5.27 | 5.27 |
| 1.0 | Parts - Sales | AS9354009 - Adhesive | 14.25 | 14.25 |
| 1.0 | Parts - Sales | 2C40-2 - Pump fuel booster {OHEX} | 1,380.00 | 1,380.00 |
| 1.0 | Out Sourced Repair | Outsource Labor: Discrepancy: Pilot and Copilot airspeed trend vectors on the EADI inaccurate and lags. Action: Functionally ground tested and could not duplicate the discrepancy. Ran Pitot system with no discrepancies noted. Pitot/static system operation normal. Contacted Collins technical support with no further action required. | 1,403.85 | 1,403.85 |
| 2.0 | Parts - Sales | S9413-016 - Packing | 1.79 | 3.58 |
| 2.0 | Parts - Sales | S9413-012 - Packing | 0.78 | 1.56 |
| 4.0 | Parts - Sales | S9413-113 - Packing | 1.04 | 4.16 |
| 2.0 | Parts - Sales | S9413-151 - Packing | 6.10 | 12.20 |
| 2.0 | Parts - Sales | S9413-031 - Packing | 3.93 | 7.86 |
| 1.0 | Parts - Sales | S9413-022 - Packing | 2.23 | 2.23 |
| 1.0 | Parts - Sales | M83248-1-907 - Packing | 1.32 | 1.32 |
| 2.0 | Parts - Sales | S9413-036 - Packing | 5.74 | 11.48 |
| 3.0 | Parts - Sales | S9413-562 - Packing | 2.32 | 6.96 |
| 1.0 | Parts - Sales | WC1503 - SWITCH, PUSH BUTTON, MOISTURE | 230.99 | 230.99 |
| 2.0 | Parts - Sales | SQ22 - Filament Bulb | 28.75 | 57.50 |
| 2.0 | Parts - Sales | S9413-031 - Packing  (3RG-063) | 3.93 | 7.86 |
| 2.0 | Parts - Sales | alt: M83248/1-114 - Packing  (3RG-063) (S9413-114) | 1.00 | 2.00 |
| 4.0 | Parts - Sales | M83248/1-020 - Packing  (3RG-063) (S9413-020) | 3.55 | 14.20 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost.
Excessive cost will be subject to additional billing.

**Total**



# Invoice

| | JUST JETS | Date | Invoice # |
|---|---|---|---|
| | | 5/15/2019 | 4351 |

4250 Execuair St
Orlando, FL 32827

| Phone # | 407-856-9034 |
|---|---|
| Fax # | 407-856-9035 |

**Bill To**

Jet Ready
2419 E Commercial Blvd. Ste 202
Ft. Lauderdale Fl, 33308

**Ship To**

| Company / Tail Number | Aircraft Model | Terms | Due Date | MTOW |
|---|---|---|---|---|
| Jet Ready N213RG | HS800 | Due on receipt | 5/15/2019 | 28,000 lbs |

| Quantity | Item | Description | Price Each | Amount |
|---|---|---|---|---|
| 4.0 | Parts - Sales | alt: M83248/1-014 - Packing (3RG-063) (S9413-014) | 0.93 | 3.72 |
| 5.0 | Parts - Sales | AS1097-04 - Seal (3RG-063) | 1.78 | 8.90 |
| 10.0 | Parts - Sales | S9413-123 - Packing (3RG-063) | 1.74 | 17.40 |
| 1.0 | Parts - Sales | S9413-562 - PACKING | 2.32 | 2.32 |
| 4.0 | Parts - Sales | M83248/1-120 - Packing alt: S9413-120 | 1.01 | 4.04 |
| 1.0 | Parts - Sales | 3608765-1 - ELEMENT: FILTER,OIL | 719.50 | 719.50 |
| 1.0 | Parts - Sales | S9413-212 - ORING | 2.82 | 2.82 |
| 1.0 | Parts - Sales | M83248-1-135 - ORING | 1.74 | 1.74 |
| 1.0 | Parts - Sales | L3/BFGoodrich PS-835 Service -L3/BFGoodrich 501-1228-04 S/N - 2496 | 350.00 | 350.00 |
| 1.0 | Parts - Sales | L3/BFGoodrich PS-835 Service -L3/BFGoodrich 501-1228-04 S/N - 83616 | 350.00 | 350.00 |
| 1.0 | Parts - Sales | C351-2000-232 - Oxygen Mask alt: 174510-09 | 343.85 | 343.85 |
| 1.0 | Parts - Sales | 3060785-3 - Oil pump {OHEX} (3RG-063) | 18,625.00 | 18,625.00 |
| 1.0 | Parts - Sales | Element Filter Oil 3608765-1 | 171.38 | 171.38 |
| 1.0 | Parts - Sales | S9413-212 Oring Rubber Flu 75 | 2.16 | 2.16 |
| 1.0 | Parts - Sales | M83248-1-135 - ORING | 0.52 | 0.52 |
| 3.0 | Parts - Sales | TKS | 53.67 | 161.01 |
| 18.0 | Parts - Sales | Oil 254 | 16.23 | 292.14 |
| 1.0 | Parts - Sales | Oxygen service | 75.00 | 75.00 |
| 2.0 | Parts - Sales | WLA7079B24 - LAMP: NAV,28V,40W, | 81.34 | 162.68 |
| | Shipping & Handling | Shipping & Handling Charges | 1,949.71 | 1,949.71 |
| | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 1,026.95 | 1,026.95 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost.
Excessive cost will be subject to additional billing.

**Total** $61,027.86



# Invoice

**JUST JETS** SERVICES, INC.
4250 Execuair St
Orlando, FL 32827

| Date | Invoice # |
|------|-----------|
| 5/15/2019 | 4364 |

| Phone # | 407-856-9034 |
|---------|--------------|
| Fax # | 407-856-9035 |

| Bill To | Ship To |
|---------|---------|
| Jet Ready<br>2419 E Commercial Blvd. Ste 202<br>Ft. Lauderdale Fl, 33308 | |

| Company / Tail Number | Aircraft Model | Terms | Due Date | MTOW |
|-----------------------|----------------|-------|----------|------|
| Jet Ready/N213RG | HS800 | Due on receipt | 5/15/2019 | 28,000 lbs |

| Quantity | Item | Description | Price Each | Amount |
|----------|------|-------------|------------|--------|
| 9.5 | Labor | Labor Service and Repair | 115.00 | 1,092.50 |
| 1.0 | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 43.70 | 43.70 |
| 1.0 | Airport Concession... | 5.5% ORL Airport Concession Fee | 62.49 | 62.49 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost. Excessive cost will be subject to additional billing.

| Total | $1,198.69 |
|-------|-----------|


**JUST JETS** SERVICES, INC.

4250 Execuair St
Orlando, FL 32827

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/12/2019 | 4395 |

| Phone # | 407-856-9034 |
|---------|--------------|
| Fax # | 407-856-9035 |

| Bill To | Ship To |
|---------|---------|
| Jet Ready<br>2419 E Commercial Blvd. Ste 202<br>Ft. Lauderdale Fl, 33308 | |

| Company / Tail Number | Aircraft Model |
|-----------------------|----------------|
| Jet Ready/N213RG | HS800 |

| Terms | Due Date | MTOW |
|-------|----------|------|
| Due on receipt | 6/12/2019 | 28,000 lbs |

| Quantity | Item | Description | Price Each | Amount |
|----------|------|-------------|-----------|--------|
| 42 | Labor | Labor Service and Repair | 115.00 | 4,830.00 |
| 1 | Oxygen | Oxygen | 75.00 | 75.00 |
| 3 | Parts - Sales | TKS Fluid | 61.72 | 185.16 |
| 4 | Parts - Sales | 2N1100C - Battery 101117-03805/06/07/08 (AD-CS902) | 134.56 | 538.24 |
| 1 | Shipping & Handling | Shipping & Handling Charges | 48.33 | 48.33 |
| 1 | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 193.20 | 193.20 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost.
Excessive cost will be subject to additional billing.

**Total** $5,869.93



# JUST JETS SERVICES, INC.

# Invoice

4250 Execuair St
Orlando, FL 32827

| | Date | Invoice # |
|---|---|---|
| | 7/2/2019 | 4424 |

| Phone # | 407-856-9034 |
|---|---|
| Fax # | 407-856-9035 |

**Bill To**

Jet Ready
2419 E Commercial Blvd. Ste 202
Ft. Lauderdale Fl, 33308

**Ship To**

| Company / Tail Number | Aircraft Model | Terms | Due Date | MTOW |
|---|---|---|---|---|
| JetReady/N213RG | GIV | Due on receipt | 7/2/2019 | 76,400lbs |

| Quantity | Item | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | Out Sourced Repair | Outsource Labor: (ORL) Discrepancy: #2 FMS inoperative. Functionally ground tested and verified the discrepancy. Swapped the #1 FMS with the #2 FMS. Checked for power and ground at #2 FMS connector. Both good. Cleaned connectors and returned Units to original positions. With #2 FMS on confirmed voltage not being dropped through the #2 FMS circuit breaker. Suspect failed #2 computer. Removed #2 GNS-XLS, 17960-0103-0004, s/n M1387 and installed loaner unit, 17960-0103-0001, s/n MX2157. Inspected failed unit and forwarded for repair as required. Refer to FAA Form 8130-3, Tracking # 6Q5NA00001001001 and supporting documentation for repair details, (CRS# JGVR194F). (MLB) Removed loaner #2 GNS-XLs, 17960-0103-0001, s/n MX2157 and reinstalled tested serviceable. GNS-XLs, 17960-0103-0004, s/n M1387. Reloaded database card and functionally ground tested for proper operation. | 3,630.38 | 3,630.38 |
| | | Parts that were unbilled from April 2019 N213RG | | |
| 1 | Parts - Sales | 3608765-1 Oil Filter, | 171.38 | 171.38 |
| 1 | Parts - Sales | 29413-212 Oring | 2.16 | 2.16 |
| 1 | Parts - Sales | M83248-1-135 Oring | 0.52 | 0.52 |
| 1 | Shipping & Handling | Shipping & Handling Charges | 13.00 | 13.00 |
| 1 | Airport Concession... | 5.5% ORL Airport Concession Fee | 209.96 | 209.96 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost. Excessive cost will be subject to additional billing.

**Total** $4,027.40



**JUST JETS** SERVICES, INC.

# Invoice

4250 Execuair St
Orlando, FL 32827

| Date | Invoice # |
|------|-----------|
| 9/23/2019 | 4499 |

| Phone # | 407-856-9034 |
|---------|--------------|
| Fax # | 407-856-9035 |

| Bill To | Ship To |
|---------|---------|
| Jet Ready<br>2419 E Commercial Blvd. Ste 202<br>Ft. Lauderdale Fl, 33308 | |

| Company / Tail Number | Aircraft Model | Terms | Due Date | MTOW |
|-----------------------|----------------|-------|----------|------|
| Jet Ready/N213RG | GIII | Due on receipt | 9/23/2019 | 69,700lbs |

| Quantity | Item | Description | Price Each | Amount |
|----------|------|-------------|------------|--------|
| 14.5 | Labor | Labor Service and Repair:<br><br>Complied with:<br>Standby Gearlight<br>Pilots AMP Dial<br>Purge Ice Protection<br>Visual Inspection cabin fire extinguisher<br>Visual inspection cockpit fire extinguisher<br>EFD MST lightout copilot<br>Radio MST #2 off light<br>Aft facing seat captain side arm rest<br>Hydro fwd engine fire bottle<br>CB popped for windshield ice | 115.00 | 1,667.50 |
| | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 66.70 | 66.70 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost.
Excessive cost will be subject to additional billing.

| **Total** | $1,734.20 |
|-----------|-----------|



# Statement

| Date |
|------|
| 9/30/2020 |

4250 Execuair St
Orlando, FL 32827
accounting@justjetsservices.com

To:

Jet Ready
2419 E Commercial Blvd. Ste 202
Ft. Lauderdale Fl, 33308

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| | N213RG- | | |
| 05/15/2019 | INV #4351. Due 05/15/2019. Orig. Amount $61,027.86. | 61,027.86 | 61,027.86 |
| 05/15/2019 | INV #4364. Due 05/15/2019. Orig. Amount $1,198.69. | 1,198.69 | 62,226.55 |
| 06/12/2019 | INV #4395. Due 06/12/2019. Orig. Amount $5,869.93. | 5,869.93 | 68,096.48 |
| 07/02/2019 | INV #4424. Due 07/02/2019. Orig. Amount $4,027.40. | 4,027.40 | 72,123.88 |
| 09/23/2019 | INV #4499. Due 09/23/2019. Orig. Amount $1,734.20. | 1,734.20 | 73,858.08 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|--------------------|--------------------|--------------------|----------------------|------------|
| 0.00 | 0.00 | 0.00 | 0.00 | 73,858.08 | $73,858.08 |

EXHIBIT 9



# JUST JETS

**Invoice**

4250 Execuair St
Orlando, FL 32827

| Date | Invoice # |
|------|-----------|
| 5/22/2019 | 4375 |

| Phone # | 407-856-9034 |
|---------|--------------|
| Fax # | 407-856-9035 |

**Bill To**

Jet Ready
2419 E Commercial Blvd. Ste 202
Ft. Lauderdale Fl, 33308

**Ship To**

| Company / Tail Number | Aircraft Model | Terms | Due Date | MTOW |
|----------------------|----------------|-------|----------|------|
| Jet Ready/N917MS | GIV | Due on receipt | 5/22/2019 | 76,400 lbs |

| Quantity | Item | Description | Price Each | Amount |
|----------|------|-------------|------------|--------|
| | | Billing Dates: April 2, 2019 thru April 4, 2019 | | |
| 37 | Labor | Labor Service and Repair | 115.00 | 4,255.00 |
| 4 | Labor | Labor OT | 187.50 | 750.00 |
| | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 200.20 | 200.20 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost.
Excessive cost will be subject to additional billing.

**Total** $5,205.20



# Statement

4250 Execuair St
Orlando, FL 32827
accounting@justjetsservices.com

| Date |
|---|
| 9/30/2020 |

| To: |
|---|
| Jet Ready<br>2419 E Commercial Blvd. Ste 202<br>Ft. Lauderdale Fl, 33308 |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 05/22/2019 | N917MS-<br>INV #4375. Due 05/22/2019. Orig. Amount $5,205.20. | 5,205.20 | 5,205.20 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 5,205.20 | $5,205.20 |

EXHIBIT 10



# Invoice

**JUST JETS** SERVICES, INC.
4250 Execuair St
Orlando, FL 32827

| Date | Invoice # |
|------|-----------|
| 5/22/2019 | 4371 |

| Phone # | 407-856-9034 |
|---------|--------------|
| Fax # | 407-856-9035 |

| Bill To |
|---------|
| Jet Ready
2419 E Commercial Blvd. Ste 202
Ft. Lauderdale Fl, 33308 |

| Ship To |
|---------|
|  |

| Company / Tail Number | Aircraft Model | Terms | Due Date | MTOW |
|-----------------------|----------------|-------|----------|------|
| JetReady N630E | GIV | Due on receipt | 5/22/2019 | 76,400 lbs |

| Quantity | Item | Description | Price Each | Amount |
|----------|------|-------------|-----------|--------|
| 2 | Labor | Labor Travel | 125.00 | 250.00 |
| 6 | Labor | Labor: Job preparation | 125.00 | 750.00 |
| 14 | Labor | Labor and Service: Remove and replace Left Windshield. (Customer Supplied) | 125.00 | 1,750.00 |
| 128 | Travel Mileage | MCO-MLB-MCO (round trip) | 0.65 | 83.20 |
| 1 | Travel Expenses | Tolls: MCO-MLB-MCO (round trip) | 6.80 | 6.80 |
|  | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 110.00 | 110.00 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost. Excessive cost will be subject to additional billing.

**Total**   $2,950.00

 **JUST JETS** SERVICES, INC.

4250 Execuair St
Orlando, FL 32827

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/11/2019 | 4392 |

| Phone # | 407-856-9034 |
|---------|--------------|
| Fax # | 407-856-9035 |

| Bill To | Ship To |
|---------|---------|
| Jet Ready<br>2419 E Commercial Blvd. Ste 202<br>Ft. Lauderdale Fl, 33308 | |

| Company / Tail Number | Aircraft Model | Terms | Due Date | MTOW |
|-----------------------|----------------|-------|----------|------|
| Jet Ready/N630E | GIV | Due on receipt | 6/11/2019 | 76,400lbs |

| Quantity | Item | Description | Price Each | Amount |
|----------|------|-------------|------------|--------|
| 40.5 | Labor | Labor Service and Repair | 115.00 | 4,657.50 |
| 5.0 | Labor | Labor OT | 172.50 | 862.50 |
| 3.0 | Labor | Labor Travel MCO-MLB-MCO | 115.00 | 345.00 |
| 128.0 | Travel Mileage | Travel Mileage: MCO-MLB-MCO round trip 1 mechanic | 0.65 | 83.20 |
| 1.0 | Travel Expenses | Tolls: MCO-MLB-MCO round trip | 6.80 | 6.80 |
| 1.0 | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 234.60 | 234.60 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost.
Excessive cost will be subject to additional billing.

| **Total** | $6,189.60 |
|-----------|-----------|



# Statement

**JUST JETS** SERVICES, INC.

4250 Execuair St
Orlando, FL 32827
accounting@justjetsservices.com

| Date |
| --- |
| 9/30/2020 |

| To: |
| --- |
| Jet Ready<br>2419 E Commercial Blvd. Ste 202<br>Ft. Lauderdale Fl, 33308 |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 05/22/2019<br>06/11/2019 | N630E-<br>INV #4371. Due 05/22/2019. Orig. Amount $2,950.00.<br>INV #4392. Due 06/11/2019. Orig. Amount $6,189.60. | 2,950.00<br>6,189.60 | 2,950.00<br>9,139.60 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 9,139.60 | $9,139.60 |

EXHIBIT 11



# JUST JETS SERVICES, INC.

4250 Execuair St
Orlando, FL 32827

# Invoice

| Date | Invoice-# |
|------|-----------|
| 9/23/2019 | 4502 |

| Phone # | 407-856-9034 |
|---------|--------------|
| Fax # | 407-856-9035 |

| Bill To | Ship To |
|---------|---------|
| Jet Ready<br>2419 E Commercial Blvd. Ste 202<br>Ft. Lauderdale Fl, 33308 | |

| Company / Tail Number | Aircraft Model | Terms | Due Date | MTOW |
|-----------------------|----------------|-------|----------|------|
| Jet Ready/N329MD | CL601 | Due on receipt | 9/23/2019 | 45,000lbs |

| Quantity | Item | Description | Price Each | Amount |
|----------|------|-------------|------------|--------|
| 9 | Labor | Labor Service and Repair | 115.00 | 1,035.00 |
| | | Matt Walker competed workorders. 3-6-19 and 3-7-19 | | |
| | Consumables | Consumables and Environmental (Flat-rate, 4% of job Labor) | 41.40 | 41.40 |

Exchange price on parts is based on core return of like time expired unit with normal overhaul cost. Excessive cost will be subject to additional billing.

**Total** $1,076.40



# JUST JETS

SERVICES, INC.

4250 Execuair St
Orlando, FL 32827
accounting@justjetsservices.com

# Statement

| Date |
| --- |
| 9/30/2020 |

| To: |
| --- |
| Jet Ready<br>2419 E Commercial Blvd. Ste 202<br>Ft. Lauderdale Fl, 33308 |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 09/23/2019 | N329MD-<br>INV #4502. Due 09/23/2019. Orig. Amount $1,076.40. | 1,076.40 | 1,076.40 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,076.40 | $1,076.40 |



# Statement

**JUST JETS** SERVICES, INC.

4250 Execuair St
Orlando, FL 32827
accounting@justjetsservices.com

| Date |
|---|
| 12/3/2019 |

| To: |
|---|
| Jet Ready<br>2419 E Commercial Blvd. Ste 202<br>Ft. Lauderdale Fl, 33308 |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 06/05/2019 | PMT #1964K4428CY91SD9. | -75.76 | -75.76 |
| | **N101CV-** | | |
| 03/22/2019 | INV #4296. Due 03/22/2019. Orig. Amount $41,934.19. | 41,934.19 | 41,858.43 |
| 04/29/2019 | INV #4343. Due 04/29/2019. Orig. Amount $23,710.70. | 23,710.70 | 65,569.13 |
| 07/02/2019 | INV #4427. Due 07/02/2019. Orig. Amount $2,031.25. | 2,031.25 | 67,600.38 |
| | **N118MT-** | | |
| 05/22/2019 | INV #4361. Due 05/22/2019. Orig. Amount $90,329.93. | 90,329.93 | 157,930.31 |
| | **N204JK-** | | |
| 04/22/2019 | INV #4330. Due 04/22/2019. Orig. Amount $3,984.76. | 3,984.76 | 161,915.07 |
| 05/21/2019 | INV #4372. Due 05/21/2019. Orig. Amount $11,122.80. | 11,122.80 | 173,037.87 |
| | **N213RG-** | | |
| 05/15/2019 | INV #4351. Due 05/15/2019. Orig. Amount $61,027.86. | 61,027.86 | 234,065.73 |
| 05/15/2019 | INV #4364. Due 05/15/2019. Orig. Amount $1,198.69. | 1,198.69 | 235,264.42 |
| 06/12/2019 | INV #4395. Due 06/12/2019. Orig. Amount $5,869.93. | 5,869.93 | 241,134.35 |
| 07/02/2019 | INV #4424. Due 07/02/2019. Orig. Amount $4,027.40. | 4,027.40 | 245,161.75 |
| 09/23/2019 | INV #4499. Due 09/23/2019. Orig. Amount $1,734.20. | 1,734.20 | 246,895.95 |
| | **N253LA-** | | |
| 04/08/2019 | INV #4312. Due 04/08/2019. Orig. Amount $54,575.22. | 54,575.22 | 301,471.17 |
| 05/01/2019 | INV #4347. Due 05/01/2019. Orig. Amount $957.90. | 957.90 | 302,429.07 |
| 05/15/2019 | INV #4365. Due 05/15/2019. Orig. Amount $5,212.50. | 5,212.50 | 307,641.57 |
| 09/23/2019 | INV #4500. Due 09/23/2019. Orig. Amount $2,900.30. | 2,900.30 | 310,541.87 |
| | **N272TX-** | | |
| 04/16/2019 | INV #4319. Due 04/16/2019. Orig. Amount $3,184.60. | 3,184.60 | 313,726.47 |
| 06/26/2019 | INV #4416. Due 06/26/2019. Orig. Amount $17,536.60. 2C, 4m LG lube | 17,536.60 | 331,263.07 |
| 07/31/2019 | INV #4453. Due 07/31/2019. Orig. Amount $17,195.10. | 17,195.10 | 348,458.17 |
| | **N298RB-** | | |
| 05/15/2019 | INV #4366. Due 05/15/2019. Orig. Amount $5,621.20. | 5,621.20 | 354,079.37 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 22,756.95 | 481,343.03 | $504,099.98 |



# Statement

4250 Execuair St
Orlando, FL 32827
accounting@justjetsservices.com

| Date |
|---|
| 12/3/2019 |

| To: |
|---|
| Jet Ready<br>2419 E Commercial Blvd. Ste 202<br>Ft. Lauderdale Fl, 33308 |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 07/29/2019 | INV #4448. Due 07/29/2019. Orig. Amount $717.60. | 717.60 | 354,796.97 |
| 09/23/2019 | INV #4501. Due 09/23/2019. Orig. Amount $1,883.70. | 1,883.70 | 356,680.67 |
| | N299MB- | | |
| 04/24/2019 | INV #4329. Due 04/24/2019. Orig. Amount $30,036.36. | 30,036.36 | 386,717.03 |
| 04/24/2019 | INV #4331. Due 04/24/2019. Orig. Amount $5,736.36. | 5,736.36 | 392,453.39 |
| 05/22/2019 | INV #4376. Due 05/22/2019. Orig. Amount $19,973.20. | 19,973.20 | 412,426.59 |
| 05/28/2019 | INV #4385. Due 05/28/2019. Orig. Amount $9,535.01. | 9,535.01 | 421,961.60 |
| 06/03/2019 | INV #4387. Due 06/03/2019. Orig. Amount $9,403.71. | 9,403.71 | 431,365.31 |
| 06/10/2019 | INV #4398. Due 06/10/2019. Orig. Amount $3,060.50. | 3,060.50 | 434,425.81 |
| 06/19/2019 | INV #4409. Due 06/19/2019. Orig. Amount $15,999.45. | 15,999.45 | 450,425.26 |
| 06/26/2019 | INV #4414. Due 06/26/2019. Orig. Amount $6,822.80. | 6,822.80 | 457,248.06 |
| 07/01/2019 | INV #4421. Due 07/01/2019. Orig. Amount $9,551.60. | 9,551.60 | 466,799.66 |
| 07/09/2019 | INV #4428. Due 07/09/2019. Orig. Amount $3,070.40. | 3,070.40 | 469,870.06 |
| 07/24/2019 | INV #4437. Due 07/24/2019. Orig. Amount $2,678.84. | 2,678.84 | 472,548.90 |
| 08/15/2019 | INV #4467. Due 08/15/2019. Orig. Amount $858.28. | 858.28 | 473,407.18 |
| 08/28/2019 | INV #4486. Due 08/28/2019. Orig. Amount $109.25. | 109.25 | 473,516.43 |
| 09/23/2019 | INV #4506. Due 09/23/2019. Orig. Amount $10,644.40. | 10,644.40 | 484,160.83 |
| | N329MD- | | |
| 09/23/2019 | INV #4502. Due 09/23/2019. Orig. Amount $1,076.40. | 1,076.40 | 485,237.23 |
| | N630E- | | |
| 05/22/2019 | INV #4371. Due 05/22/2019. Orig. Amount $2,950.00. | 2,950.00 | 488,187.23 |
| 06/11/2019 | INV #4392. Due 06/11/2019. Orig. Amount $6,189.60. | 6,189.60 | 494,376.83 |
| | N917MS- | | |
| 05/22/2019 | INV #4375. Due 05/22/2019. Orig. Amount $5,205.20. | 5,205.20 | 499,582.03 |
| | N919MB- | | |
| 09/23/2019 | INV #4503. Due 09/23/2019. Orig. Amount $4,517.95. | 4,517.95 | 504,099.98 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 22,756.95 | 481,343.03 | $504,099.98 |

EXHIBIT 12

2455517
|SEBASTIEN SYSSAU
|3041 GOLDEN VIEW LN

|ORLANDO, FL 32812

This Instrument prepared by and return to
R Patrick Phillips, Esq
Florida Bar No · 201812
200 North Thornton Avenue
Orlando, FL 32801
Telephone 407/425-7676

### VERIFIED AIRCRAFT LIEN NOTICE

STATE OF FLORIDA
COUNTY OF SEMINOLE

This Verified Aircraft Lien Notice is made pursuant to Florida Statute 329.51 by **JUST JETS SERVICES, INC.,** Lienor.

BEFORE ME, the undersigned authority, personally appeared **WILLIAM J. DAMM**, President of **JUST JETS SERVICES, INC.**, 4061 Bermuda Grove Place, Longwood, FL 32779-3193, the lienor herein, who, being duly sworn, says that pursuant to a contract with SMB Aircraft LLC, 2104 LAKEHAVEN PT, LONGWOOD, FLORIDA 32779-3202 lien holder furnished labor, services, and materials for the repair and maintenance on the following described aircraft in Brevard County, Florida: **Manufacturer: Gulfstream Aerospace; Model: G-IV; U.S. Registration No.: N919MB; Serial No.: 1230;** of a total value of **$72,194.09**, with interest, of which there remains unpaid **$72,194.09** upon which interest continues to accrue. The expenditure of labor, services and/or materials was completed on **July 18, 2019**. The pertinent law does not require possession of the airplane for lien retention. The owner of the aircraft when the debt was incurred, as shown on FAA records, was SMB Aircraft LLC, 2104 Lakehaven Pt., Longwood, Florida 32779-3202

JUST JETS SERVICES, INC.

By. WILLIAM J. DAMM, President

SWORN TO AND SUBSCRIBED before me this 24th day of September, 2019.

Amanda M. Stencel
NOTARY PUBLIC
STATE OF FLORIDA
Comm# GG332930
Expires 5/9/2023

Notary Public
Florida at Large

Personally Known
X Produced FL Drivers License as Identification

Copy To: SMB Aircraft LLC
2104 Lakehaven Pt.
Longwood, Florida 32779-3202

STATE OF FLORIDA, COUNTY OF BREVARD
I HEREBY CERTIFY that the foregoing is a true copy of
the original filed in this office and may contain redactions
as required by law.
SCOTT ELLIS, Clerk of the Circuit Court
Date 9/26/19 By



192751013094
$5.00 10/02/2019



CD020529 Conveyance Recorded Oct/31/2019 09:50 AM FAA

# NOTICE OF RECORDATION – AIRCRAFT SECURITY CONVEYANCE

## PART I - CONVEYANCE RECORDATION NOTICE

This section acknowledges the recording of a security conveyance covering the collateral shown.

NAME (last name first) OF DEBTOR

NAME and ADDRESS OF CLAIMANT

JUST JETS SERVICES INC
C/O R PATRICK PHILLIPS ESQ
200 N THORNTON AVE
ORLANDO FL 32801
lıılııılıllıllıılıllıl

NAME OF SECURED PARTY'S ASSIGNOR (if assigned)

THE FOLLOWING COLLATERAL IS COVERED BY THE CONVEYANCE:
N919MB 1230  GULFSTREAM AEROSPACE G-IV
N
N
N

| | | |
|---|---|---|
| THE CLAIM OF LIEN  DATED | 9/24/2019 | COVERING THE ABOVE COLLATERAL WAS RECORDED BY |
| THE CIVIL AVIATION REGISTRY ON | 10/13/2019 | AS CONVEYANCE NUMBER    CD020529 |

Stephanie Lewis, Legal Instruments Examiner

## PART II – RELEASE

Use of this section of the form by the security holder is optional  This section is only a suggested form of release that meets the recording requirements of the Federal Aviation Act of 1958, as amended, and the regulations issued thereunder  In addition to those requirements, the form used by the security holder should be drafted in accordance with the pertinent provisions of local statutes and other applicable federal statutes  This form may be reproduced  There is no fee for recording a release
Send to: Aircraft Registration Branch, PO Box 25504, Oklahoma City, Oklahoma 73125

The undersigned hereby certifies that they are the true and lawful holder of the note or other evidence of indebtedness secured by the conveyance referred to herein on the above described collateral and that the same collateral is hereby released from the terms of the  conveyance  Provided that no express warranty is given nor implied by reason of execution or delivery of the release, any title retained in the collateral by the conveyance is hereby sold, granted, transferred and assigned to the party that executed the conveyance or to the assignee of said party if the conveyance was assigned

DATE OF RELEASE: _____

SECURITY HOLDER: _____

SIGNATURE (In Ink) _____

TITLE: _____

(A person signing for a corporation must be a corporate officer or hold a managerial position and must show title  A person signing for another should see 14 CFR Parts 47 and 49 of the Federal Aviation Regulations)

ACKNOWLEDGMENT (If Required By Applicable Local Law):

AC Form 8050-41 (11/19)

U.S. DEPARTMENT OF TRANSPORTATION
FEDERAL AVIATION ADMINISTRATION

OMB Control No. 2120-0043
Expires 09/30/2019

## NOTICE OF RECORDATION – AIRCRAFT SECURITY CONVEYANCE

### PART I - CONVEYANCE RECORDATION NOTICE

This section acknowledges the recording of a security conveyance covering the collateral shown.

NAME (last name first) OF DEBTOR

NAME and ADDRESS OF CLAIMANT

JUST JETS SERVICES INC
4061 BERMUDA GROVE PLACE
LONGWOOD FL 32779-3193
|..||...||..||...||...||...||....|||||..||.|.|.|.|.|.||
NAME OF SECURED PARTY'S ASSIGNOR (if assigned)

THE FOLLOWING COLLATERAL IS COVERED BY THE CONVEYANCE:
N919MB 1230          GULFSTREAM AEROSPACE    G-IV
N
N
N

| THE CLAIM OF LIEN  DATED | 07/18/2019 | COVERING THE ABOVE COLLATERAL WAS RECORDED BY |
|---|---|---|
| THE CIVIL AVIATION REGISTRY ON | Oct 31, 2019 | AS CONVEYANCE NUMBER  CD020529 |

*Christine Mounger*

CHRISTINE MOUNGER, LEGAL INSTRUMENTS EXAMINER

### PART II – RELEASE

Use of this section of the form by the security holder is optional. This section is only a suggested form of release that meets the recording requirements of the Federal Aviation Act of 1958, as amended, and the regulations issued thereunder. In addition to those requirements, the form used by the security holder should be drafted in accordance with the pertinent provisions of local statutes and other applicable federal statutes. This form may be reproduced. There is no fee for recording a release.
Send to: Aircraft Registration Branch, PO Box 25504, Oklahoma City, Oklahoma 73125.

The undersigned hereby certifies that they are the true and lawful holder of the note or other evidence of indebtedness secured by the conveyance referred to herein on the above described collateral and that the same collateral is hereby released from the terms of the conveyance. Provided that no express warranty is given nor implied by reason of execution or delivery of the release, any title retained in the collateral by the conveyance is hereby sold, granted, transferred and assigned to the party that executed the conveyance or to the assignee of said party if the conveyance was assigned.

| | ACKNOWLEDGMENT (If Required By Applicable Local Law): |
|---|---|
| DATE OF RELEASE: | |
| SECURITY HOLDER: | |
| SIGNATURE (In Ink) | |
| TITLE: | |

(A person signing for a corporation must be a corporate officer or hold a managerial position and must show title. A person signing for another should see 14 CFR Parts 47 and 49 of the Federal Aviation Regulations.)

AC Form 8050-41 (09/19)

EXHIBIT 13

DP021546 Conveyance Recorded Oct/31/2019 09:53 AM FAA

2455517
SEBASTIEN SYSSAU
3041 GOLDEN VIEW LN

ORLANDO, FL 32812

This Instrument prepared by and return to
R. Patrick Phillips, Esq.
Florida Bar No.: 201812
200 North Thornton Avenue
Orlando, FL 32801
Telephone: 407/425-7676

## VERIFIED AIRCRAFT LIEN NOTICE

STATE OF FLORIDA
COUNTY OF SEMINOLE

This Verified Aircraft Lien Notice is made pursuant to Florida Statute 329.51 by **JUST JETS SERVICES, INC.**, Lienor.

BEFORE ME, the undersigned authority, personally appeared **WILLIAM J. DAMM**, President of **JUST JETS SERVICES, INC.**, 4061 Bermuda Grove Place, Longwood, FL 32779-3193, the lienor herein, who, being duly sworn, says that pursuant to a contract with One World Aviation 299 LLC, 8 The Grn, Ste A, Dover, DE 19901-3618, lien holder furnished labor, services, and materials for the repair and maintenance on the following described aircraft in Brevard County, Florida: **Manufacturer: Gulfstream Aerospace; Model: G-IV; U.S. Registration No.: N299MB; Serial No.: 1231;** of a total value of **$127,480.16**, with interest, of which there remains unpaid **$127,480.16** upon which interest continues to accrue. The expenditure of labor, services and/or materials was completed on **July 29, 2019**. The pertinent law does not require possession of the airplane for lien retention. The owner of the aircraft when the debt was incurred, as shown on FAA records, was One World Aviation 299 LLC, 8 The Grn, Ste A, Dover, DE 19901-3618.

JUST JETS SERVICES, INC.

By: WILLIAM J. DAMM, President

SWORN TO AND SUBSCRIBED before me this 24th day of September, 2019.

Amanda M. Stencel
NOTARY PUBLIC
STATE OF FLORIDA
Comm# GG332930
Expires 5/8/2023

Notary Public
Florida at Large

___ Personally Known
_X_ Produced FL Drivers License as Identification

Copy To: One World Aviation 299 LLC
8 The Grn, Ste A
Dover, Delaware 19901-3618

**STATE OF FLORIDA, COUNTY OF BREVARD**
I HEREBY CERTIFY that the foregoing is a true copy of the original filed in this office and may contain redactions as required by law.
SCOTT ELLIS, Clerk of the Circuit Court
Date 9/26/19 By



192751013094
$5.00 10/02/2019



U.S. DEPARTMENT OF TRANSPORTATION
FEDERAL AVIATION ADMINISTRATION

OMB Control No. 2120-0043
Expires 09/30/2019

## NOTICE OF RECORDATION – AIRCRAFT SECURITY CONVEYANCE
### PART I - CONVEYANCE RECORDATION NOTICE

This section acknowledges the recording of a security conveyance covering the collateral shown.

NAME (last name first) OF DEBTOR

NAME and ADDRESS OF CLAIMANT

JUST JETS SERVICES INC
C/O LAW OFFICES OF R PATRICK PHILLIPS
200 NORTH THORTON AVE
ORLANDO, FL 32801
|ıll..ıl.lı.lı.lı...ıılıll.ıl

NAME OF SECURED PARTY'S ASSIGNOR (if assigned)

THE FOLLOWING COLLATERAL IS COVERED BY THE CONVEYANCE:
N299MB 1231          GULFSTREAM AEROSPACE   G-IV
N
N
N

| THE CLAIM OF LIEN  DATED | 9/24/2019 | | COVERING THE ABOVE COLLATERAL WAS RECORDED BY |
|---|---|---|---|
| THE CIVIL AVIATION REGISTRY ON | 10/31/2019 | AS CONVEYANCE NUMBER | DP021546 |

_Dusty Powers_

DUSTY POWERS, LEGAL INSTRUMENTS EXAMINER

### PART II – RELEASE

Use of this section of the form by the security holder is optional. This section is only a suggested form of release that meets the recording requirements of the Federal Aviation Act of 1958, as amended, and the regulations issued thereunder. In addition to those requirements, the form used by the security holder should be drafted in accordance with the pertinent provisions of local statutes and other applicable federal statutes. This form may be reproduced. There is no fee for recording a release.

Send to: Aircraft Registration Branch, PO Box 25504, Oklahoma City, Oklahoma 73125.

The undersigned hereby certifies that they are the true and lawful holder of the note or other evidence of indebtedness secured by the conveyance referred to herein on the above described collateral and that the same collateral is hereby released from the terms of the conveyance. Provided that no express warranty is given nor implied by reason of execution or delivery of the release, any title retained in the collateral by the conveyance is hereby sold, granted, transferred and assigned to the party that executed the conveyance or to the assignee of said party if the conveyance was assigned.

DATE OF RELEASE: _____

SECURITY HOLDER: _____

SIGNATURE (In Ink) _____

TITLE: _____

(A person signing for a corporation must be a corporate officer or hold a managerial position and must show title. A person signing for another should see 14 CFR Parts 47 and 49 of the Federal Aviation Regulations.)

ACKNOWLEDGMENT (If Required By Applicable Local Law):

AC Form 8050-41 (09/19)

EXHIBIT 14

MO019992 Conveyance Recorded Oct/31/2019 09:53 AM FAA

2455517

SEBASTIEN SVISSAU
3041 GOLDEN VIEW LN

ORLANDO, FL 32812

This Instrument prepared by and return to.
R. Patrick Phillips, Esq.
Florida Bar No. 201812
200 North Thornton Avenue
Orlando, FL 32801
Telephone: 407/425-7676

## VERIFIED AIRCRAFT LIEN NOTICE

STATE OF FLORIDA
COUNTY OF SEMINOLE

This Verified Aircraft Lien Notice is made pursuant to Florida Statute 329.51 by **JUST JETS SERVICES, INC.,** Lienor.

BEFORE ME, the undersigned authority, personally appeared **WILLIAM J. DAMM**, President of **JUST JETS SERVICES, INC.**, 4061 Bermuda Grove Place, Longwood, FL 32779-3193, the lienor herein, who, being duly sworn, says that pursuant to a contract with SMB G-IV IV LLC, 2104 LAKEHAVEN PT, LONGWOOD, FLORIDA 32779-3202 lien holder furnished labor, services, and materials for the repair and maintenance on the following described aircraft in Brevard County, Florida: **Manufacturer: Gulfstream Aerospace; Model: G-IV; U.S. Registration No.: N298RB; Serial No.: 1341;** of a total value of **$8,222.50** with interest, of which there remains unpaid **$8,222.50** upon which interest continues to accrue. The expenditure of labor, services and/or materials was completed on July 24, 2019. The pertinent law does not require possession of the airplane for lien retention. The owner of the aircraft when the debt was incurred, as shown on FAA records, was SMB G-IV IV LLC, 2104 Lakehaven Pt., Longwood, Florida 32779-3202

JUST JETS SERVICES, INC.

By: WILLIAM J. DAMM, President

SWORN TO AND SUBSCRIBED before me this 24 day of September, 2019.

NOTARY PUBLIC
STATE OF FLORIDA
Comm# GG332930
Expires 5/9/2023

Notary Public
Florida at Large

Personally Known
Produced FL Driver's License as Identification

Copy To: SMB G-IV IV LLC
2104 Lakehaven Pt.
Longwood, Florida 32779-3202

---

**STATE OF FLORIDA, COUNTY OF BREVARD**
I HEREBY CERTIFY that the foregoing is a true copy of the original filed in this office and may contain redactions as required by law.
**SCOTT ELLIS**, Clerk of the Circuit Court
Date 9/26/19 By

192751013094
$5.00 10/02/2019



# NOTICE OF RECORDATION – AIRCRAFT SECURITY CONVEYANCE

## PART I - CONVEYANCE RECORDATION NOTICE

This section acknowledges the recording of a security conveyance covering the collateral shown.

NAME (last name first) OF DEBTOR

NAME and ADDRESS OF CLAIMANT

JUST JETS SERVICES INC
C/O R PATRICK PHILLIPS ESQ
200 N THORNTON AVE
ORLANDO FL 32801
IıılIıılıIıIlıIIıuuılıIlılIıl

NAME OF SECURED PARTY'S ASSIGNOR (if assigned)

THE FOLLOWING COLLATERAL IS COVERED BY THE CONVEYANCE:
N298RB 1341  GULFSTREAM AEROSPACE G-IV
N
N
N

| | | |
|---|---|---|
| THE CLAIM OF LIEN  DATED | 9/24/2019 | COVERING THE ABOVE COLLATERAL WAS RECORDED BY |
| THE CIVIL AVIATION REGISTRY ON | 10/13/2019 | AS CONVEYANCE NUMBER   MO019892 |

Stephanie Lewis, Legal Instruments Examiner

## PART II – RELEASE

Use of this section of the form by the security holder is optional  This section is only a suggested form of release that meets the recording requirements of the Federal Aviation Act of 1958, as amended, and the regulations issued thereunder  In addition to those requirements, the form used by the security holder should be drafted in accordance with the pertinent provisions of local statutes and other applicable federal statutes  This form may be reproduced  There is no fee for recording a release
Send to: Aircraft Registration Branch, PO Box 25504, Oklahoma City, Oklahoma 73125

The undersigned hereby certifies that they are the true and lawful holder of the note or other evidence of indebtedness secured by the conveyance referred to herein on the above described collateral and that the same collateral is hereby released from the terms of the conveyance  Provided that no express warranty is given nor implied by reason of execution or delivery of the release, any title retained in the collateral by the conveyance is hereby sold, granted, transferred and assigned to the party that executed the conveyance or to the assignee of said party if the conveyance was assigned

DATE OF RELEASE: _____

SECURITY HOLDER: _____

SIGNATURE  (In Ink) _____

TITLE: _____

(A person signing for a corporation must be a corporate officer or hold a
managerial position and must show title  A person signing for another
should see 14 CFR Parts 47 and 49 of the Federal Aviation Regulations)

ACKNOWLEDGMENT (If Required By Applicable Local Law):

AC Form 8050-41 (11/19)

EXHIBIT 15

2455517

SEBASTIEN SYSSAU
3041 GOLDEN VIEW LN
HC
ORLANDO, FL 32812

This Instrument prepared by and return to
R. Patrick Phillips, Esq.
Florida Bar No. 201812
200 North Thornton Avenue
Orlando, FL 32801
Telephone 407/425-7676

### VERIFIED AIRCRAFT LIEN NOTICE

STATE OF FLORIDA
COUNTY OF SEMINOLE

This Verified Aircraft Lien Notice is made pursuant to Florida Statute 329.51 by **JUST JETS SERVICES, INC.**, Lienor.

BEFORE ME, the undersigned authority, personally appeared **WILLIAM J. DAMM**, President of **JUST JETS SERVICES, INC.**, 4061 Bermuda Grove Place, Longwood, FL 32779-3193, the lienor herein, who, being duly sworn, says that pursuant to a contract with SMB G-IV I LLC, 2104 LAKEHAVEN PT, LONGWOOD, FLORIDA 32779-3202 lien holder furnished labor, services, and materials for the repair and maintenance on the following described aircraft in Brevard County, Florida: **Manufacturer: Gulfstream Aerospace; Model: G-IV; U.S. Registration No.: N272TX; Serial No.: 1322;** of a total value of **$37,916.30**, with interest, of which there remains unpaid **$37,916.30** upon which interest continues to accrue. The expenditure of labor, services and/or materials was completed on **July 18, 2019**. The pertinent law does not require possession of the airplane for lien retention. The owner of the aircraft when the debt was incurred, as shown on FAA records, was SMB G-IV I LLC, 2104 Lakehaven Pt., Longwood, Florida 32779-3202

JUST JETS SERVICES, INC.

By: WILLIAM J. DAMM, President

SWORN TO AND SUBSCRIBED before me this 24th day of September, 2019.

Amanda M. Stencel
NOTARY PUBLIC
STATE OF FLORIDA
Comm# GG332930
Expires 6/9/2023

Notary Public
Florida at Large

___ Personally Known
_X_ Produced FL Driver's License as Identification

Copy To: SMB G-IV I LLC
2104 Lakehaven Pt.
Longwood, Florida 32779-3202

STATE OF FLORIDA, COUNTY OF BREVARD
I HEREBY CERTIFY that the foregoing is a true copy of
the original filed in this office and may contain redactions
as required by law.
SCOTT ELLIS, Clerk of the Circuit Court
Date 9/26/19 By ____

192751013094
$5.00 10/02/2019



KF009665 Conveyance Recorded Oct/31/2019 09:52 AM FAA

## NOTICE OF RECORDATION – AIRCRAFT SECURITY CONVEYANCE
### PART I - CONVEYANCE RECORDATION NOTICE

This section acknowledges the recording of a security conveyance covering the collateral shown.

NAME (last name first) OF DEBTOR

NAME and ADDRESS OF CLAIMANT

JUST JETS SERVICES INC
C/O R PATRICK PHILLIPS ESQ
200 N THORTON AVE
ORLANDO FL 32801
լսլիսսիկսիսկիսսիկիսկ
NAME OF SECURED PARTY'S ASSIGNOR (if assigned)

THE FOLLOWING COLLATERAL IS COVERED BY THE CONVEYANCE:
N272TX 1322        GULFSTREAM AEROSPACE   G-IV
N
N
N

| | | | |
|---|---|---|---|
| THE CLAIM OF LIEN  DATED | 9/24/2019 | COVERING THE ABOVE COLLATERAL WAS RECORDED BY | |
| THE CIVIL AVIATION REGISTRY ON | Oct 31, 2019 | AS CONVEYANCE NUMBER | KF009665 |

*Kelly Flanagan*

KELLY FLANAGAN, LEGAL INSTRUMENTS EXAMINER

### PART II – RELEASE

Use of this section of the form by the security holder is optional. This section is only a suggested form of release that meets the recording requirements of the Federal Aviation Act of 1958, as amended, and the regulations issued thereunder. In addition to those requirements, the form used by the security holder should be drafted in accordance with the pertinent provisions of local statutes and other applicable federal statutes. This form may be reproduced. There is no fee for recording a release.
Send to: Aircraft Registration Branch, PO Box 25504, Oklahoma City, Oklahoma 73125.

The undersigned hereby certifies that they are the true and lawful holder of the note or other evidence of indebtedness secured by the conveyance referred to herein on the above described collateral and that the same collateral is hereby released from the terms of the conveyance. Provided that no express warranty is given nor implied by reason of execution or delivery of the release, any title retained in the collateral by the conveyance is hereby sold, granted, transferred and assigned to the party that executed the conveyance or to the assignee of said party if the conveyance was assigned.

DATE OF RELEASE: _____

SECURITY HOLDER: _____

SIGNATURE (In Ink) _____

TITLE: _____

(A person signing for a corporation must be a corporate officer or hold a managerial position and must show title. A person signing for another should see 14 CFR Parts 47 and 49 of the Federal Aviation Regulations.)

ACKNOWLEDGMENT (If Required By Applicable Local Law):

AC Form 8050-41 (09/19)

EXHIBIT 16

CD020528 Conveyance Recorded Oct/31/2019 09:45 AM FAA

2455517
SEBASTIEN SYSSAU
13041 GOLDEN VIEW LN

HC ORLANDO, FL 32812

This Instrument prepared by and return to:
R. Patrick Phillips, Esq
Florida Bar No. 201812
200 North Thornton Avenue
Orlando, FL 32801
Telephone: 407/425-7676

## VERIFIED AIRCRAFT LIEN NOTICE

STATE OF FLORIDA
COUNTY OF SEMINOLE

This Verified Aircraft Lien Notice is made pursuant to Florida Statute 329.51 by **JUST JETS SERVICES, INC.**, Lienor.

BEFORE ME, the undersigned authority, personally appeared **WILLIAM J. DAMM**, President of JUST JETS SERVICES, INC., 4061 Bermuda Grove Place, Longwood, FL 32779-3193, the lienor herein, who, being duly sworn, says that pursuant to a contract with One World Aviation 253 LLC, 8 The Grn, Ste A, Dover, DE 19901-3618, lien holder furnished labor, services, and materials for the repair and maintenance on the following described aircraft in Brevard County, Florida: **Manufacturer: Canadair LTD; Model: CL-600-2B16; U.S. Registration No.: N253LA; Serial No.: 5037;** of a total value of **$63,645.92**, with interest, of which there remains unpaid **$63,645.92** upon which interest continues to accrue. The expenditure of labor, services and/or materials was completed on **July 29, 2019** The pertinent law does not require possession of the airplane for lien retention. The owner of the aircraft when the debt was incurred, as shown on FAA records, was One World Aviation 253 LLC, 8 The Grn, Ste A, Dover, DE 19901-3618.

JUST JETS SERVICES, INC.

By: WILLIAM J. DAMM, President

SWORN TO AND SUBSCRIBED before me this 24th day of September, 2019.

Amanda M. Stencel
NOTARY PUBLIC
STATE OF FLORIDA
Comm# GG332930
Expires 5/9/2023

Notary Public
Florida at Large

Personally Known ____
Produced  FL Driver's License  as Identification

Copy To: One World Aviation 253 LLC
8 The Grn, Ste A
Dover, Delaware 19901-3618

**STATE OF FLORIDA, COUNTY OF BREVARD**
I HEREBY CERTIFY that the foregoing is a true copy of the original filed in this office and may contain redactions as required by law.
SCOTT ELLIS, Clerk of the Circuit Court
Date 9/26/19 By

192751013094
$5.00 10/02/2019



# NOTICE OF RECORDATION – AIRCRAFT SECURITY CONVEYANCE

## PART I - CONVEYANCE RECORDATION NOTICE

This section acknowledges the recording of a security conveyance covering the collateral shown.

NAME (last name first) OF DEBTOR

NAME and ADDRESS OF CLAIMANT

JUST JETS SERVICES INC
C/O R PATRICK PHILLIPS ESQ
200 N THORNTON AVE
ORLANDO FL 32801
llıllıındlılıdllımullıldlıul

NAME OF SECURED PARTY'S ASSIGNOR (if assigned)

THE FOLLOWING COLLATERAL IS COVERED BY THE CONVEYANCE:
N253LA 5037 CANADAIR LTD CL-600-2B16
N
N
N

| THE CLAIM OF LIEN DATED | 9/24/2019 | COVERING THE ABOVE COLLATERAL WAS RECORDED BY |
| THE CIVIL AVIATION REGISTRY ON | 10/13/2019 | AS CONVEYANCE NUMBER | CD020528 |

Stephanie Lewis, Legal Instruments Examiner

## PART II – RELEASE

Use of this section of the form by the security holder is optional  This section is only a suggested form of release that meets the recording requirements of the Federal Aviation Act of 1958, as amended, and the regulations issued thereunder  In addition to those requirements, the form used by the security holder should be drafted in accordance with the pertinent provisions of local statutes and other applicable federal statutes  This form may be reproduced  There is no fee for recording a release
Send to: Aircraft Registration Branch, PO Box 25504, Oklahoma City, Oklahoma 73125

The undersigned hereby certifies that they are the true and lawful holder of the note or other evidence of indebtedness secured by the conveyance referred to herein on the above described collateral and that the same collateral is hereby released from the terms of the conveyance  Provided that no express warranty is given nor implied by reason of execution or delivery of the release, any title retained in the collateral by the conveyance is hereby sold, granted, transferred and assigned to the party that executed the conveyance or to the assignee of said party if the conveyance was assigned

DATE OF RELEASE: _____

SECURITY HOLDER: _____

SIGNATURE (In Ink) _____

TITLE: _____

(A person signing for a corporation must be a corporate officer or hold a managerial position and must show title  A person signing for another should see 14 CFR Parts 47 and 49 of the Federal Aviation Regulations)

ACKNOWLEDGMENT (If Required By Applicable Local Law):

AC Form 8050-41 (11/19)

U.S. DEPARTMENT OF TRANSPORTATION
FEDERAL AVIATION ADMINISTRATION

OMB Control No. 2120-0043
Expires 09/30/2019

# NOTICE OF RECORDATION – AIRCRAFT SECURITY CONVEYANCE
## PART I - CONVEYANCE RECORDATION NOTICE
This section acknowledges the recording of a security conveyance covering the collateral shown.

NAME (last name first) OF DEBTOR

NAME and ADDRESS OF CLAIMANT

JUST JETS SERVICES INC
4061 BERMUDA GROVE PLACE
LONGWOOD FL 32779-3193
|..|..||..||..||..||..||..||..||..|||..|..|||..|.|.|.|.|.|.|
NAME OF SECURED PARTY'S ASSIGNOR (if assigned)

THE FOLLOWING COLLATERAL IS COVERED BY THE CONVEYANCE:

| | | |
|---|---|---|
| N253LA 5037 | CANADAIR LTD | CL-600-2B16 |
| N | | |
| N | | |
| N | | |

| | | |
|---|---|---|
| THE CLAIM OF LIEN  DATED | 253LA | COVERING THE ABOVE COLLATERAL WAS RECORDED BY |
| THE CIVIL AVIATION REGISTRY ON | Oct 31, 2019   AS CONVEYANCE NUMBER   CD020528 | |

*Christine Mounger*

CHRISTINE MOUNGER, LEGAL INSTRUMENTS EXAMINER

## PART II – RELEASE

Use of this section of the form by the security holder is optional. This section is only a suggested form of release that meets the recording requirements of the Federal Aviation Act of 1958, as amended, and the regulations issued thereunder. In addition to those requirements, the form used by the security holder should be drafted in accordance with the pertinent provisions of local statutes and other applicable federal statutes. This form may be reproduced. There is no fee for recording a release.
Send to: Aircraft Registration Branch, PO Box 25504, Oklahoma City, Oklahoma 73125.

The undersigned hereby certifies that they are the true and lawful holder of the note or other evidence of indebtedness secured by the conveyance referred to herein on the above described collateral and that the same collateral is hereby released from the terms of the conveyance. Provided that no express warranty is given nor implied by reason of execution or delivery of the release, any title retained in the collateral by the conveyance is hereby sold, granted, transferred and assigned to the party that executed the conveyance or to the assignee of said party if the conveyance was assigned.

| | |
|---|---|
| DATE OF RELEASE: _____ | ACKNOWLEDGMENT (If Required By Applicable Local Law): |
| SECURITY HOLDER: _____ | |
| SIGNATURE (In Ink) _____ | |
| TITLE: _____ | |
| (A person signing for a corporation must be a corporate officer or hold a managerial position and must show title. A person signing for another should see 14 CFR Parts 47 and 49 of the Federal Aviation Regulations.) | |

AC Form 8050-41 (09/19)

EXHIBIT 17

IN THE CIRCUIT COURT, EIGHTEENTH JUDICIAL
CIRCUIT, BREVARD COUNTY, FLORIDA

CASE NUMBER: 05 - 2020 - CA - 024443 -XXXX-XX

JUST JETS SERVICES INC

**Plaintiff/Petitioner,**

vs

ALL IN JETS LLC ETC ET AL

**Defendant/Respondent,**

## DEFAULT

IT APPEARING THAT

ALL IN JETS LLC, SMB AIRCRAFT LLC, SMB G-IV IV LLC AND SMB G-IV I LLC

the Party(ies) in the above entitled suit having been duly served according to law, and that
said Party(ies)

- ☑ have failed to file and serve any paper in the action within the time prescribed by
  law.
- ☐ have failed to appear at the scheduled Pre-Trial Conference.

Therefore, a DEFAULT is entered in this action against the above named Party(ies).
Dated: _____ JULY 27 _____ , 20 20 .

**Certificate of Service**

I certify that the foregoing document has been furnished to DAVID A JONES ESQ,
djones@volklawoffices.com; sfitzpatrick@volklawoffices.com; pleadingsvolk@volklawoffice
by ☑ email ☐ mail on _____ JULY 27 _____ , 2020 .

Scott Ellis
Clerk of the Court

By _____

Deputy Clerk: C VAIL

## IN THE CIRCUIT COURT OF THE EIGHTEENTH JUDICIAL CIRCUIT, IN AND FOR BREVARD COUNTY, FLORIDA

CASE NO: 05-2020-CA-024443

**JUST JETS SERVICES INC,**
    **Plaintiff,**

-vs-

**ALL IN JETS LLC**
**JET READY**
**SMB AIRCRAFT LLC**
**ONE WORLD AVIATION 229**
**ONE WORLD AVIATION 253 LLC**
**SMB G-IV IV LLC**
**SMB G-IV I LLC,**
    **Defendant.**

---

### DEFAULT

[X] It appearing that the Party(ies) listed in the Motion for Default (docket no. 15, 16) was/were duly served according to law, and that said Party(ies) has/have failed to file and serve any paper in the action within the time prescribed by law. Therefore, a DEFAULT is entered in this action against the Party(ies) named in said Motion.

[ ] It appearing that the Party(ies) listed in the Motion for Default (docket no. NA), **except NA**, were duly served according to law, and that said Party(ies) has/have failed to file and serve any paper in the action within the time prescribed by law. Therefore, a DEFAULT is entered in this action against the Party(ies) named in said Motion for Default except NA.

[ ] It appearing that the Party(ies) in the above entitled suit having been duly served according to law, and that said Party(ies) has/have failed to appear at the scheduled Pre-Trial Conference. Therefore, a DEFAULT is entered in this action against NA.

DATED on Thursday, May 21, 2020, in Brevard County, Florida.



Sheryl Payne, Clerk
05-2020-CA-024443 05/21/2020 03:01:29 PM

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing DEFAULT was furnished to:

JONES, DAVID A
djones@volklawoffices.com
sfitzpatrick@volklawoffices.com
pleadingsvolk@volklawoffices.com

this Thursday, May 21, 2020.



Sheryl Payne, Clerk
05-2020-CA-024443 05/21/2020 03:01:29 PM